O'CONNOR PLAYDON & GUBEN LLP
A LIMITED LIABILITY LAW PARTNERSHIP

JERROLD K. GUBEN    3107-0
JEFFERY S. FLORES    8691-0
Makai Tower, 24th Floor
733 Bishop Street
Honolulu, Hawaii 96813
Telephone:  (808) 524-8350
jkg@opglaw.com
jsf@opglaw.com

Attorneys for Debtor
HAWAII BIOTECH, INC.

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF HAWAII

| | |
|---|---|
| In re<br><br>HAWAII BIOTECH, INC.,<br><br>        Debtor. | Case No. 09-02908<br>(Chapter 11)<br><br>(Non-Hearing Motion)<br><br>Judge:  Honorable Robert J. Faris |

## DEBTOR'S SUBMISSION OF SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS

Hawaii Biotech, Inc., the Debtor herein, hereby submits the attached

Schedules and Statement of Financial Affairs, pursuant to 11 U.S.C. §521(1), Rule

1007, F.R.Bk.P.

The undersigned has reviewed the Debtor's Schedules and Statement

of Financial Affairs, but makes no representation that the entries contained in the

Schedules and Statement of Financial Affairs are accurate or that the Schedules have been prepared in accordance with generally accepted accounting principles. The Schedules and Statement of Financial Affairs have been prepared with the records available to the Debtor at the time of preparation. The Debtor reserves the right to file amendments to the Schedules and Statement of Financial Affairs pursuant to Rule 1009, F.R.Bk.P.

DATED: Honolulu, Hawaii, January 11, 2010.

JERROLD K. GUBEN
JEFFREY S. FLORES
Attorneys for Debtor
HAWAII BIOTECH, INC.

# United States Bankruptcy Court
## District of Hawaii

In re __Hawaii Biotech, Inc.__ ,
    Debtor

Case No. __09-02908__

Chapter __11__

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | No | N/A | $ 0 | | |
| B - Personal Property | Yes | 34 | $ 1,053,982.36 | | |
| C - Property Claimed as Exempt | No | N/A | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $ 101,597.22 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 10 | | $ 144,675.30 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 14 | | $ 1,204,575.32 | |
| G - Executory Contracts and Unexpired Leases | Yes | 5 | | | |
| H - Codebtors | No | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | N/A | | | $ N/A |
| J - Current Expenditures of Individual Debtors(s) | No | N/A | | | $ N/A |
| TOTAL | | | $ 1,053,982.36 | $ 1,450,847.84 | |

In re  Hawaii Biotech, Inc.                        ,          Case No. 09-02908
                    **Debtor**                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | Petty cash - HBI-Aiea Office | | Book value $11.95 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Bank accounts - Central Pacific Bank (CPB) and Bank of Hawaii (BoH) | | Book value $164,518.92 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Deposits for parking gate remote controls (landlord) and safe deposit box (CPB) | | Book value $2,397.81 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | x | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | x | | | |
| 6. Wearing apparel. | x | | | |
| 7. Furs and jewelry. | x | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | x | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | x | | | |
| 10. Annuities. Itemize and name each issuer. | x | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | x | | | |

In re  Hawaii Biotech, Inc.                    ,          Case No.  09-02908
              **Debtor**                                                                  (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures.  Itemize. | | Partnership interest in Panthera BioPharma LLC | | Book value $0 |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | See Attachment B-1. | | Book value $557,758.20 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | | 2009 R&E tax credit estimate and 2008 Panthera pass-thru credit | | Book value $208,831.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |

In re  Hawaii Biotech, Inc.                              ,          Case No.  09-02908
_____                          _____
        **Debtor**                                                        **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See Attachment B-2. | | Book value $0 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See Attachment.B-3. | | Book value $0 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | x | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | x | | | |
| 26. Boats, motors, and accessories. | x | | | |
| 27. Aircraft and accessories. | x | | | |
| 28. Office equipment, furnishings, and supplies. | | Office and lab supplies-HBI-Aiea | | Book value $0 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See Attachment B-4. | | Book value $33,065.68 |
| 30. Inventory. | x | | | Book value $0 |
| 31. Animals. | x | | | |
| 32. Crops - growing or harvested. Give particulars. | x | | | |
| 33. Farming equipment and implements. | x | | | |
| 34. Farm supplies, chemicals, and feed. | x | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | See Attachment B-5. | | Book value $87,398.80 |

_____ continuation sheets attached      Total▶  | $ 1,053,982.36

(Include amounts from any continuation
sheets attached.  Report total also on
Summary of Schedules.)

Hawaii Biotech, Inc.
Case # 09-02908
Schedule B - Personal Property

**Category 16. Accounts receivable.**

| Description of Property | | Amount |
|---|---|---|
| Receivables-NIH | Unbilled receivable on Subunit TBE Grant | $ 49,440.33 |
| Receivables-Avantogen | Negotiated settlement for tox studies | 175,000.00 |
| Receivables-Panthera | HBI 28.34% Anthrax year 2 (2008) | 41,918.32 |
| | HBI 28.34% Anthrax year 3 (2009) | 34,220.00 |
| | | 76,138.32 |
| Other Receivables-Inverness | Accrued back royalties | 150,061.57 |
| | Estimated Q4 royalties | 85,950.20 |
| | | 236,011.77 |
| Other Receivables-ZymeQuest | Accrued 2009 royalties | 18,924.70 |
| Other Receivables-Pfizer | Reimburseable | 2,243.08 |
| | | $ 557,758.20 |

Hawaii Biotech, Inc.
Case # 09-02908
Schedule B – Personal Property

## Category 22.  Patents, copyrights, and other intellectual property.

Description of Property:

Issued Patents Owned by HBI

| Patents Issued | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patent # | Where issued | Date issued | Lawyer Ref # | Patent Name | Inventors | Notes | Priority Date |
| 5695965 | U.S. | 12/9/1997 | HABI.004.01 | Neurospora Expression System | Stuart, Ivy, Koo | Licensed to Neugenesis 07/2007 | 6/2/92 |
| 716676 | Australia | 6/15/2000 | MF 24733-20003.41 (ID#8) | Subunit Vaccine Against Flavivirus Infection | Ivy, Nakano, Clements | Australian Pat. Appl. #60239/96 | 5/24/95 |
| 2224724 | Canada | 12/04/2007 | MF 24733-20003.42 | Subunit Vaccine Against Flavivirus Infection | Ivy, Nakano, Clements | CA App. 2,224,724 | 5/24/95 |
| 6136561 | U.S. | 10/24/2000 | MF 24733-20003.02 | Methods of Preparing Carboxy-Terminally Truncated Recombinant Flavivirus Envelope Glycoproteins Employing Drosophila Melanogaster Expression Systems | Ivy, Nakano, Clements | US Pat Applic 08/937,195 | 5/24/95 |
| 6165477 | U.S. | 12/26/2000 | MF 24733-20003.03 | Subunit Immunogenic Composition Against Dengue Infection | Ivy et al | US Pat Applic 09/639,950 | 5/24/95 |
| 0836482 | Europe | 11/13/2002 | MF 24733-20003.43 | Subunit Vaccine Against Flavivirus Infection | Ivy et al | Eur. pat appl #96917828.4 | 5/24/95 |
| 6416763 | U.S. | 7/9/2002 | MF 24733-20006.00 | Recombinant Nonstructural Protein Subunit Vaccine Against Flaviviral Infection | McDonell et al | U.S. Pat Appl # 09/143,077 | 8/28/98 |
| 6329191 | U.S. | 12/11/2001 | MF 24733-20002.00 | DNA Encoding Recombinant Coffee Bean Alpha- | Ivy and Clements | U.S. Pat Appl # 08/113,890 licensed to | 8/30/93 |

| Patents Issued | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patent # | Where issued | Date issued | Lawyer Ref # | Patent Name | Inventors | Notes | Priority Date |
| | | | | Galactosidase | | ZymeQuest | |
| 0722336 | Europe | 8/6/2008 | a-Gal.EP.41 (MF 24733-20002.41) | DNA Encoding Recombinant Coffee Bean Alpha-Galactosidase | Ivy and Clements | EP Appl 94926627.4 | 8/30/93 |
| 6569636 | U.S. | 5/27/2003 | MF 24733-20007.00 | Assay for Modulators of Metalloenzyme Activity | Grothaus et al | Abandoned in 2006 | 5/27/99 |
| 758361 | Australia | 7/3/2003 | MF 24733-20006.41 | Recombinant Nonstructural Protein Subunit Vaccine Against Flaviviral Infection | McDonnell et al | Australian Pat. Appl #57907/99 | 8/28/98 |
| 752191 | Australia | 1/23/2003 | MF 24733-20005.41 | Recombinant Dimeric Envelope Vaccine against Flaviviral Infection | Peters et al | Australian Pat. Appl #85905/98 B2 | 7/1/97 |
| 6682909 | U.S. | 1/27/2004 | HBIHCV | Immunogenic Composition of Hepatitis C and Methods of Use Thereof | Nakano, et al | Reinstated 9/26/2008 | 9/13/01 |
| 6749857 | US | 6/15/2004 | MF 24733-20005.20 | Recombinant Dimeric Envelope Vaccine Against Flaviviral Infection | Peters, et al | US Pat Appl # 09/376463 | 8/18/99 |
| 1005363 | Europe | 3/29/2006 | DN.80E2.EP.05 | Recombinant Dimeric Envelope Vaccine Against Flaviviral Infection | Peters, et al | EP App. No. 98937117.4 | 7/31/97 |
| 2002300271 | Australia | 5/19/2006 | DN.80E2.AU.05 | Recombinant Dimeric Envelope Vaccine Against Flaviviral Infection | Peters, et al | Div. of AU 752191 | 7/31/97 |
| 254657 | Mexico | 2/13/2008 | DN.80E2.MX.47 | Recombinant Dimeric Envelope Vaccine Against Flaviviral Infection | Peters, et al | | 7/31/97 |

Issued patents Owned by Avantogen, Inc. which merged with HBI

| Patents Issued | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patent # | Where issued | Date issued | Lawyer Ref # | Patent Name | Inventors | Notes | Priority Date |
| 5977081 | U.S. | 11/2/1999 | 1635.0010002 | Triterpene Analogs Having Adjuvant and Immunostimulatory Activity | Marciani | GPI-0100 Adjuvant | 5/20/97 |
| 6080725 | U.S. | 6/27/2000 | 1635.0010003 | Immunostimulating & Vaccine Compositions Employing Saponin Analog Adjuvants & Uses Thereof | Marciani | GPI-0100 Adjuvant | 5/20/97 |
| 0996451 | Europe | 1/5/2005 | 1635.001EP02 | Triterpene Analogs Having Adjuvant and Immunostimulatory Activity | Marciani | GPI-0100 Adjuvant | 5/20/97 |
| 2290646 | Canada | 3/11/2008 | 1635.001CA02 | Triterpene Analogs Having Adjuvant and Immunostimulatory Activity | Marciani | GPI-0100 Adjuvant | 5/20/97 |
| 732856 | Australia | 8/16/2001 | 1635.001AU02 | Triterpene Analogs Having Adjuvant and Immunostimulatory Activity | Marciani | GPI-0100 Adjuvant | 5/20/97 |
| 132886 | Israel | 5/12/2007 | 1635.001IL02 | A Non-Acylated or De-acylated Triterpene Saponin-Lipophile Conjugate, a Pharmaceutical Composition Containing the Same and a Vaccine Containing the Same | Marciani | GPI-0100 Adjuvant | 5/20/97 |
| 578317 | Korea | 5/3/2006 | 1635.001KR02 | Triterpene Analogs Having Adjuvant and Immunostimulatory Activity | Marciani | GPI-0100 Adjuvant | 5/20/98 |
| 230292 | Mexico | 9/2/2005 | 1635.001MX02 | Triterpene Analogs Having Adjuvant and Immunostimulatory Activity | Marciani | GPI-0100 Adjuvant | 5/20/98 |
| 500779 | New Zealand | 10/9/2001 | 1635.001NZ02 | Triterpene Analogs Having Adjuvant and Immunostimulatory Activity | Marciani | GPI-0100 Adjuvant | 5/20/97 |
| 68878 | Singapore | 4/2/2002 | 1635.001SG02 | Triterpene Analogs Having Adjuvant and Immunostimulatory Activity | Marciani | GPI-0100 Adjuvant | 5/20/97 |

Hawaii Biotech, Inc.
Case # 09-02908
Schedule B – Personal Property

**Category 23.  Licenses, franchises, and other general intangibles.**

Description of Property:

1.      Exclusive License to Inverness Medical Innovations (fmly PanBio, Pty.) for use
        of dengue antigens as diagnostics, dated 3/15/00, amended 8/21/08

2.      Exclusive license to ZymeQuest, Inc. for U.S. Patent App. 08/113,890, dated
        11/30/99

3.      Exclusive License to Neugenesis Corporation for U.S. Patent 5,695,965, dated
        07/16/07.

4.      License and Royalty Agreement, dated as of April 26, 2001, by and between
        Pfizer, Inc. and Galenica Pharmaceuticals, Inc. (assigned to Avantogen Inc. which
        merged into HBI)

5.      License Agreement dated as of May 1, 2002, by and between Endocyte, Inc. and
        Galenica Pharmaceuticals, Inc. (assigned to Avantogen, Inc. which merged into
        HBI)

## Hawaii Biotech, Inc.

### Depreciation Summary Report

Book = Internal

FYE Month = December

| Sys No | Co | Location | Depr Meth | Est Life | Acquired Value | Thru Date | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Net Book Value | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 171-000** | | | | | | | | | | | | |
| 000040 | Safety Cabinet | | | | | | | | | | | |
| | 10071 | 217 | SLFM | 05 00 | $ 5,692.40 | 11/30/09 | $ 5,692.40 | $ 0.00 | $ 0.00 | $ 5,692.40 | $ 0.00 | |
| 000041 | Incubator | | | | | | | | | | | |
| | 10069 | 217 | SLFM | 05 00 | 7,875.00 | 11/30/09 | 7,875.00 | 0.00 | 0.00 | 7,875.00 | 0.00 | |
| 000043 | CO2 cylinder w/dip tube | | | | | | | | | | | |
| | 10003 | 218AA | SLFM | 05 00 | 291.67 | 11/30/09 | 291.67 | 0.00 | 0.00 | 291.67 | 0.00 | |
| 000044 | Dell PowerEdge 2400 server | | | | | | | | | | | |
| | 10145 | 218 | SLFM | 05 00 | 2,471.67 | 11/30/09 | 2,471.67 | 0.00 | 0.00 | 2,471.67 | 0.00 | |
| 000046 | Mitsubishi projector | | | | | | | | | | | |
| | 10177 | 236 | SLFM | 05 00 | 5,218.80 | 11/30/09 | 5,218.80 | 0.00 | 0.00 | 5,218.80 | 0.00 | |
| 000047 | GE Refrigerator 17.6 (admin ofc) | | | | | | | | | | | |
| | 11060 | 200 | SLFM | 05 00 | 491.64 | 11/30/09 | 491.64 | 0.00 | 0.00 | 491.64 | 0.00 | |
| 000048 | GE Refrigerator (empl lounge) 17.6 cu ft. | | | | | | | | | | | |
| | 10052 | 207 | SLFM | 05 00 | 491.64 | 11/30/09 | 491.64 | 0.00 | 0.00 | 491.64 | 0.00 | |
| 000049 | CompUSA MS Office Pro | | | | | | | | | | | |
| | 11057 | UNLOCATED | SLFM | 05 00 | 604.15 | 11/30/09 | 604.15 | 0.00 | 0.00 | 604.15 | 0.00 | |
| 000051 | Container Storage - 40' used shipping cont | | | | | | | | | | | |
| | 11059 | Back of Buildi | SLFM | 07 00 | 1,953.11 | 11/30/09 | 1,185.92 | 23.25 | 255.76 | 1,441.68 | 511.43 | |
| 000052 | Conference Table | | | | | | | | | | | |
| | 10282 | 161 | SLFM | 05 00 | 2,187.49 | 11/30/09 | 1,822.83 | 0.00 | 364.66 | 2,187.49 | 0.00 | |
| 000053 | 15 Additional Unity UM - EOH Enterrises: licensing | | | | | | | | | | | |
| | 11052 | N/A | SLFM | 05 00 | 1,704.16 | 11/30/09 | 1,420.25 | 0.00 | 283.91 | 1,704.16 | 0.00 | |
| 000057 | Security Systems of HI - Comm, Leased Equipment | | | | | | | | | | | |
| | 11049 | N/A | SLFM | 05 00 | 4,015.73 | 11/30/09 | 4,015.73 | 0.00 | 0.00 | 4,015.73 | 0.00 | |
| 000058 | Korden Fireproof Lateral File | | | | | | | | | | | |
| | 10287 | 200 | SLFM | 05 00 | 2,189.33 | 11/30/09 | 2,189.33 | 0.00 | 0.00 | 2,189.33 | 0.00 | |
| 000060 | Power Connect Switch 3024 | | | | | | | | | | | |
| | 10925 | 236 | SLFM | 03 00 | 571.84 | 11/30/09 | 571.84 | 0.00 | 0.00 | 571.84 | 0.00 | |
| 000061 | 5 Drawer Lateral File Cabinet (Putty) | | | | | | | | | | | |
| | 10409 | 212 | SLFM | 05 00 | 831.99 | 11/30/09 | 596.29 | 13.87 | 152.53 | 748.82 | 83.17 | |
| 000063 | 5-Drawer Lateral File Cabinet, black | | | | | | | | | | | |
| | 10297 | 258 | SLFM | 05 00 | 763.53 | 11/30/09 | 521.75 | 12.73 | 139.98 | 661.73 | 101.80 | |
| 000064 | 2 Dell GX280 | | | | | | | | | | | |
| | 10201 | 246 | SLFM | 05 00 | 1,674.88 | 11/30/09 | 1,116.59 | 27.91 | 307.06 | 1,423.65 | 251.23 | |
| 000065 | HP Laserjet 2300 Printer | | | | | | | | | | | |
| | 10227 | 258 | SLFM | 05 00 | 598.92 | 11/30/09 | 568.96 | 0.00 | 29.96 | 598.92 | 0.00 | |
| 000066 | Cisco Router/Port/Install - EOH Enterprises | | | | | | | | | | | |
| | 11051 | N/A | SLFM | 05 00 | 2,347.26 | 11/30/09 | 2,229.89 | 0.00 | 117.37 | 2,347.26 | 0.00 | |
| 000067 | Sony HS93 19in. Black LCD Monitor | | | | | | | | | | | |
| | 10156 | 231 | SLFM | 03 00 | 821.61 | 11/30/09 | 821.61 | 0.00 | 0.00 | 821.61 | 0.00 | |
| 000068 | HON 885LBP Black 5 Drawer Binder File Cabinet | | | | | | | | | | | |
| | 10475 | 200 | SLFM | 05 00 | 820.59 | 11/30/09 | 697.51 | 0.00 | 109.41 | 806.92 | 13.67 | |
| 000069 | Sony S150 Cont 1.5-13.2in ~~~~ | | | | | | | | | | | *Disposed* |
| | 10178 | 236 | SLFM | 03 00 | 2,149.55 | 11/30/09 | 2,149.55 | 0.00 | 0.00 | 2,149.55 | 0.00 | |
| 000070 | 15" TFT/LCD 19" Rackmount Monitor/Keyboard | | | | | | | | | | | |
| | 10146 | 218 | SLFM | 03 00 | 1,299.71 | 11/30/09 | 1,299.71 | 0.00 | 0.00 | 1,299.71 | 0.00 | |
| 000078 | Rotary Vacuum Pump | | | | | | | | | | | |
| | 10009 | 218BB | SLFM | 05 00 | 1,557.20 | 11/30/09 | 1,557.20 | 0.00 | 0.00 | 1,557.20 | 0.00 | |
| 000082 | PH Meter | | | | | | | | | | | |
| | 10005 | 218AA | SLFM | 05 00 | 539.00 | 11/30/09 | 539.00 | 0.00 | 0.00 | 539.00 | 0.00 | |
| 000086 | Deposit on Centrifuge | | | | | | | | | | | |
| | 86 | 217 | SLFM | 05 00 | 1,000.00 | 11/30/09 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | |

# Hawaii Biotech, Inc.
## Depreciation Summary Report

Book = Internal

FYE Month = December

| Sys No | Co | Location | Depr Meth | Est Life | Acquired Value | Thru Date | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Net Book Value | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 171-000** | | | | | | | | | | | | |
| 000087 | GE Refrigerator-under counter | | | | | | | | | | | |
| | 10085 | 218B | SLFM | 05 00 | 149.00 | 11/30/09 | 149.00 | 0.00 | 0.00 | 149.00 | 0.00 | |
| 000089 | Freezer, Upright | | | | | | | | | | | |
| | 10054 | 218BB | SLFM | 05 00 | 780.00 | 11/30/09 | 780.00 | 0.00 | 0.00 | 780.00 | 0.00 | |
| 000091 | T-Top Centrifuge | | | | | | | | | | | |
| | 10066 | 217 | SLFM | 05 00 | 1,200.00 | 11/30/09 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | |
| 000092 | TH-4 Rotor/Beckman | | | | | | | | | | | |
| | 10067 | 217 | SLFM | 05 00 | 815.00 | 11/30/09 | 815.00 | 0.00 | 0.00 | 815.00 | 0.00 | |
| 000097 | Fume Hood | | | | | | | | | | | |
| | 10553 | 246B | SLMM | 07 00 | 3,355.00 | 11/30/09 | 3,355.00 | 0.00 | 0.00 | 3,355.00 | 0.00 | |
| 000100 | Refrigerator, 18.1 CF | | | | | | | | | | | |
| | 10549 | 218AA | SLFM | 05 00 | 727.98 | 11/30/09 | 727.98 | 0.00 | 0.00 | 727.98 | 0.00 | |
| 000104 | Meter, Radiation | | | | | | | | | | | |
| | 10010 | 218BB | SLFM | 05 00 | 1,044.01 | 11/30/09 | 1,044.01 | 0.00 | 0.00 | 1,044.01 | 0.00 | |
| 000106 | Touchdown Thermocycler | | | | | | | | | | | |
| | 10014 | 218CC | SLFM | 05 00 | 5,421.74 | 11/30/09 | 5,421.74 | 0.00 | 0.00 | 5,421.74 | 0.00 | |
| 000109 | Spectrophotometer, UV Visible | | | | | | | | | | | |
| | 10554 | 246B | SLFM | 05 00 | 7,183.80 | 11/30/09 | 7,183.80 | 0.00 | 0.00 | 7,183.80 | 0.00 | |
| 000110 | Centrifuge w/rotor | | | | | | | | | | | |
| | 10015 | 218CC | SLFM | 05 00 | 1,982.50 | 11/30/09 | 1,982.50 | 0.00 | 0.00 | 1,982.50 | 0.00 | |
| 000111 | Single Pen Recorder | | | | | | | | | | | |
| | 10050 | 246B | SLFM | 05 00 | 2,679.02 | 11/30/09 | 2,679.02 | 0.00 | 0.00 | 2,679.02 | 0.00 | |
| 000112 | Centrifuge | | | | | | | | | | | |
| | 10016 | 218CC | SLFM | 05 00 | 2,201.50 | 11/30/09 | 2,201.50 | 0.00 | 0.00 | 2,201.50 | 0.00 | |
| 000114 | Liquid Nitrogen Storage Tank | | | | | | | | | | | |
| | 10038 | 224 | SLFM | 05 00 | 2,552.55 | 11/30/09 | 2,552.55 | 0.00 | 0.00 | 2,552.55 | 0.00 | |
| 000115 | Microplate Reader | | | | | | | | | | | |
| | 10548 | 218AA | SLFM | 05 00 | 6,224.80 | 11/30/09 | 6,224.80 | 0.00 | 0.00 | 6,224.80 | 0.00 | |
| 000117 | Liquid Nitrogen Tank | | | | | | | | | | | |
| | 10017 | 218CC | SLFM | 05 00 | 2,432.16 | 11/30/09 | 2,432.16 | 0.00 | 0.00 | 2,432.16 | 0.00 | |
| 000119 | Cryo-Storage Sequence Detection System | | | | | | | | | | | |
| | 10018 | 218CC | SLFM | 05 00 | 5,060.59 | 11/30/09 | 5,060.59 | 0.00 | 0.00 | 5,060.59 | 0.00 | |
| 000131 | Flam Cab Bnchtop 5 Gal Y Stl | | | | | | | | | | | |
| | 10552 | 246 | SLFM | 05 00 | 576.57 | 11/30/09 | 422.81 | 9.61 | 105.70 | 528.51 | 48.06 | |
| 000297 | Microsoft 2000 Server OS with 40 clients | | | | | | | | | | | |
| | 10951 | 218(HIBIOTE | SLFM | 05 00 | 13,000.00 | 11/30/09 | 13,000.00 | 0.00 | 0.00 | 13,000.00 | 0.00 | |
| 000298 | Dell OptiPlex GX240 Pentium 4, 1.5GHz, 256 RAM | | | | | | | | | | | |
| | 10128 | 211 | SLFM | 05 00 | 1,332.19 | 11/30/09 | 1,332.19 | 0.00 | 0.00 | 1,332.19 | 0.00 | |
| 000299 | Dell OptiPlex GX240 Pentium 4, 1.5GHz, 256 RAM | | | | | | | | | | | |
| | 10136 | 213 | SLFM | 05 00 | 1,332.19 | 11/30/09 | 1,332.19 | 0.00 | 0.00 | 1,332.19 | 0.00 | |
| 000300 | Dell OptiPlex GX240 Pentium 4, 1.5GHz, 256 RAM | | | | | | | | | | | |
| | 10095 | 207 | SLFM | 05 00 | 1,332.19 | 11/30/09 | 1,332.19 | 0.00 | 0.00 | 1,332.19 | 0.00 | |
| 000301 | Dell OptiPlex GX240 Pentium 4, 1.5GHz, 256 RAM | | | | | | | | | | | |
| | 10109 | 207 | SLFM | 05 00 | 1,332.19 | 11/30/09 | 1,332.19 | 0.00 | 0.00 | 1,332.19 | 0.00 | |
| 000302 | Dell OptiPlex GX240 Pentium 4, 1.5GHz, 256 RAM | | | | | | | | | | | |
| | 10160 | 208 | SLFM | 05 00 | 1,332.19 | 11/30/09 | 1,332.19 | 0.00 | 0.00 | 1,332.19 | 0.00 | |
| 000303 | Dell OptiPlex GX240 Pentium 4, 1.5GHz, 256 RAM | | | | | | | | | | | |
| | 10117 | 209 | SLFM | 05 00 | 1,332.19 | 11/30/09 | 1,332.19 | 0.00 | 0.00 | 1,332.19 | 0.00 | |
| 000304 | Dell OptiPlex GX240 Pentium 4, 1.5GHz, 256 RAM | | | | | | | | | | | |
| | 10114 | 208 | SLFM | 05 00 | 1,332.19 | 11/30/09 | 1,332.19 | 0.00 | 0.00 | 1,332.19 | 0.00 | |
| 000306 | Dell OptiPlex GX240 Pentium 4, 1.5GHz, 256 RAM | | | | | | | | | | | |
| | 10155 | 218AA | SLFM | 05 00 | 1,332.20 | 11/30/09 | 1,332.20 | 0.00 | 0.00 | 1,332.20 | 0.00 | |

# Hawaii Biotech, Inc.

## Depreciation Summary Report

Book = Internal

FYE Month = December

| Sys No | Co | Location | Depr Meth | Est Life | Acquired Value | Thru Date | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Net Book Value | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 171-000** | | | | | | | | | | | |
| 000307 | Dell OptiPlex GX240 Pentium 4, 1.5GHz, 256 RAM | | | | | | | | | | | |
| | 10131 | 236 | SLFM | 05 00 | 1,332.20 | 11/30/09 | 1,332.20 | 0.00 | 0.00 | 1,332.20 | 0.00 | |
| 000308 | Dell OptiPlex GX240 Pentium 4, 1.5GHz, 256 RAM | | | | | | | | | | | |
| | 10879 | 236 | SLFM | 05 00 | 1,332.20 | 11/30/09 | 1,332.20 | 0.00 | 0.00 | 1,332.20 | 0.00 | |
| 000310 | DELL OPTIPLEX GX240 | | | | | | | | | | | |
| | 10164 | 200 | SLFM | 05 00 | 1,332.20 | 11/30/09 | 1,332.20 | 0.00 | 0.00 | 1,332.20 | 0.00 | |
| 000311 | Dell OptiPlex GX240 Pentium 4, 1.5GHz, 256 RAM | | | | | | | | | | | |
| | 10100 | 231 | SLFM | 05 00 | 1,332.20 | 11/30/09 | 1,332.20 | 0.00 | 0.00 | 1,332.20 | 0.00 | |
| 000313 | Dell E771P 17" Monitor - Midnight Gray | | | | | | | | | | | |
| | 10129 | 211 | SLFM | 05 00 | 191.94 | 11/30/09 | 191.94 | 0.00 | 0.00 | 191.94 | 0.00 | |
| ~~000314~~ | ~~Dell E771P 17" Monitor - Midnight Gray~~ | | | | | | | | | | | *Disposal* |
| | ~~10102~~ | ~~229~~ | ~~SLFM~~ | ~~05 00~~ | ~~191.94~~ | ~~11/30/09~~ | ~~191.94~~ | ~~0.00~~ | ~~0.00~~ | ~~191.94~~ | ~~0.00~~ | |
| 000315 | Dell E771P 17" Monitor - Midnight Gray | | | | | | | | | | | |
| | 10125 | 210 | SLFM | 05 00 | 191.94 | 11/30/09 | 191.94 | 0.00 | 0.00 | 191.94 | 0.00 | |
| ~~000316~~ | ~~Dell E771P 17" Monitor - Midnight Gray~~ | | | | | | | | | | | *Disposal* |
| | ~~10110~~ | ~~207~~ | ~~SLFM~~ | ~~05 00~~ | ~~191.94~~ | ~~11/30/09~~ | ~~191.94~~ | ~~0.00~~ | ~~0.00~~ | ~~191.94~~ | ~~0.00~~ | |
| 000318 | Dell E771P 17" Monitor - Midnight Gray | | | | | | | | | | | |
| | 10118 | 209 | SLFM | 05 00 | 191.94 | 11/30/09 | 191.94 | 0.00 | 0.00 | 191.94 | 0.00 | |
| 000322 | Dell E771P 17" Monitor - Midnight Gray | | | | | | | | | | | |
| | 10132 | 211 | SLFM | 05 00 | 191.94 | 11/30/09 | 191.94 | 0.00 | 0.00 | 191.94 | 0.00 | |
| 000328 | Dell E771P 17" Monitor - Midnight Gray | | | | | | | | | | | |
| | 10245 | Panthera | SLFM | 05 00 | 191.95 | 11/30/09 | 191.95 | 0.00 | 0.00 | 191.95 | 0.00 | |
| ~~000329~~ | ~~Dell E771P 17" Monitor - Midnight Gray~~ | | | | | | | | | | | *Disposal* |
| | ~~10246~~ | ~~210~~ | ~~SLFM~~ | ~~05 00~~ | ~~191.95~~ | ~~11/30/09~~ | ~~191.95~~ | ~~0.00~~ | ~~0.00~~ | ~~191.95~~ | | |
| 000331 | Laserjet 2200D Black & White Printer | | | | | | | | | | | |
| | 10091 | 200 | SLFM | 05 00 | 844.69 | 11/30/09 | 844.69 | 0.00 | 0.00 | 844.69 | 0.00 | |
| 000332 | Perfection 1650 Photo Scanner | | | | | | | | | | | |
| | 10143 | 216CC | SLFM | 05 00 | 270.75 | 11/30/09 | 270.75 | 0.00 | 0.00 | 270.75 | 0.00 | |
| 000335 | MegaFrame, Power Strip & Fan w/ Shelving, Keyboard Tray | | | | | | | | | | | |
| | 10433 | 218 | SLFM | 05 00 | 3,133.37 | 11/30/09 | 3,133.37 | 0.00 | 0.00 | 3,133.37 | 0.00 | |
| 000336 | CAT5 Cables - consumables | | | | | | | | | | | |
| | 11050 | N/A | SLFM | 05 00 | 8,858.49 | 11/30/09 | 8,858.49 | 0.00 | 0.00 | 8,858.49 | 0.00 | |
| 000337 | LOGO - "Hawaii Biotech, Inc." | | | | | | | | | | | |
| | 11061 | 200 | SLFM | 05 00 | 750.00 | 11/30/09 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | |
| 000346 | HON Typing Height Table | | | | | | | | | | | |
| | 10526 | 258 | SLFM | 05 00 | 214.38 | 11/30/09 | 214.38 | 0.00 | 0.00 | 214.38 | 0.00 | |
| 000347 | Bush Lateral File - Reception Desk, Natural Cherry | | | | | | | | | | | |
| | 10435 | 225 | SLFM | 05 00 | 321.63 | 11/30/09 | 321.63 | 0.00 | 0.00 | 321.63 | 0.00 | |
| 000349 | HON 685LP Black Filing Cabinet,5dr. | | | | | | | | | | | |
| | 10319 | 200 | SLFM | 05 00 | 636.21 | 11/30/09 | 636.21 | 0.00 | 0.00 | 636.21 | 0.00 | |
| 000350 | Bush 3 Drawer File | | | | | | | | | | | |
| | 10310 | 200 | SLFM | 05 00 | 298.48 | 11/30/09 | 298.48 | 0.00 | 0.00 | 298.48 | 0.00 | |
| 000351 | Bush 3 Drawer File | | | | | | | | | | | |
| | 10322 | 200 | SLFM | 05 00 | 298.48 | 11/30/09 | 298.48 | 0.00 | 0.00 | 298.48 | 0.00 | |
| 000352 | Bush 3 Drawer File | | | | | | | | | | | |
| | 10290 | 200 | SLFM | 05 00 | 298.47 | 11/30/09 | 298.47 | 0.00 | 0.00 | 298.47 | 0.00 | |
| 000353 | Bush 3 Drawer File | | | | | | | | | | | |
| | 10291 | 200 | SLFM | 05 00 | 298.47 | 11/30/09 | 298.47 | 0.00 | 0.00 | 298.47 | 0.00 | |
| 000358 | Bush Reception Gallery | | | | | | | | | | | |
| | 10288 | 200 | SLFM | 05 00 | 204.68 | 11/30/09 | 204.68 | 0.00 | 0.00 | 204.68 | 0.00 | |
| 000359 | Bush Reception Gallery | | | | | | | | | | | |
| | 10315 | 200 | SLFM | 05 00 | 204.68 | 11/30/09 | 204.68 | 0.00 | 0.00 | 204.68 | 0.00 | |

# Hawaii Biotech, Inc.

## Depreciation Summary Report

Book = Internal

FYE Month = December

| Sys No | Co | Location | Depr Meth | Est Life | Acquired Value | Thru Date | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Net Book Value | Key Code |
|--------|-----|----------|-----------|----------|----------------|-----------|--------------------------|----------------------|--------------------------|----------------------------|----------------|----------|
| **G/L Asset Acct No = 171-000** | | | | | | | | | | | | |
| 000350 | Bush Reception Gallery | | | | | | | | | | | |
| | 10307 | 200 | SLFM | 05 00 | 204.68 | 11/30/09 | 204.68 | 0.00 | 0.00 | 204.68 | 0.00 | |
| 000361 | Bush Center Drawer | | | | | | | | | | | |
| | 10316 | 200 | SLFM | 05 00 | 50.68 | 11/30/09 | 50.68 | 0.00 | 0.00 | 50.68 | 0.00 | |
| 000362 | Bush Center Drawer | | | | | | | | | | | |
| | 10289 | 200 | SLFM | 05 00 | 50.68 | 11/30/09 | 50.68 | 0.00 | 0.00 | 50.68 | 0.00 | |
| 000363 | Bush Center Drawer | | | | | | | | | | | |
| | 10308 | 200 | SLFM | 05 00 | 50.68 | 11/30/09 | 50.68 | 0.00 | 0.00 | 50.68 | 0.00 | |
| 000364 | Bush Hutch 71" Width | | | | | | | | | | | |
| | 10321 | 200 | SLFM | 05 00 | 381.84 | 11/30/09 | 381.84 | 0.00 | 0.00 | 381.84 | 0.00 | |
| 000365 | Bush Hutch 71" Width | | | | | | | | | | | |
| | 10309 | 200 | SLFM | 05 00 | 381.85 | 11/30/09 | 381.85 | 0.00 | 0.00 | 381.85 | 0.00 | |
| 000366 | Bush Credenza 71x24 | | | | | | | | | | | |
| | 10292 | 200 | SLFM | 05 00 | 201.21 | 11/30/09 | 201.21 | 0.00 | 0.00 | 201.21 | 0.00 | |
| 000367 | Bush Credenza 71x24 | | | | | | | | | | | |
| | 10311 | 200 | SLFM | 05 00 | 201.21 | 11/30/09 | 201.21 | 0.00 | 0.00 | 201.21 | 0.00 | |
| 000368 | Bush Bridge/Return | | | | | | | | | | | |
| | 10312 | 200 | SLFM | 05 00 | 125.94 | 11/30/09 | 125.94 | 0.00 | 0.00 | 125.94 | 0.00 | |
| 000369 | Bush Bridge/Return | | | | | | | | | | | |
| | 10323 | 200 | SLFM | 05 00 | 125.95 | 11/30/09 | 125.95 | 0.00 | 0.00 | 125.95 | 0.00 | |
| 000370 | Bush Bridge/Return | | | | | | | | | | | |
| | 10293 | 200 | SLFM | 05 00 | 125.95 | 11/30/09 | 125.95 | 0.00 | 0.00 | 125.95 | 0.00 | |
| 000371 | Bush Desk, 71x30 | | | | | | | | | | | |
| | 10324 | 200 | SLFM | 05 00 | 211.63 | 11/30/09 | 211.63 | 0.00 | 0.00 | 211.63 | 0.00 | |
| 000372 | Bush Desk, 71x30 | | | | | | | | | | | |
| | 10325 | 200 | SLFM | 05 00 | 211.63 | 11/30/09 | 211.63 | 0.00 | 0.00 | 211.63 | 0.00 | |
| 000373 | Bush Desk, 71x30 | | | | | | | | | | | |
| | 10313 | 200 | SLFM | 05 00 | 211.63 | 11/30/09 | 211.63 | 0.00 | 0.00 | 211.63 | 0.00 | |
| 000374 | HON Hutch | | | | | | | | | | | |
| | 10476 | 252 | SLFM | 05 00 | 695.64 | 11/30/09 | 695.64 | 0.00 | 0.00 | 695.64 | 0.00 | |
| 000377 | HON Hutch | | | | | | | | | | | |
| | 10477 | 252 | SLFM | 05 00 | 695.64 | 11/30/09 | 695.64 | 0.00 | 0.00 | 695.64 | 0.00 | |
| 000378 | HON Hutch | | | | | | | | | | | |
| | 10519 | 257 | SLFM | 05 00 | 695.64 | 11/30/09 | 695.64 | 0.00 | 0.00 | 695.64 | 0.00 | |
| 000379 | HON Credenza 24x72 | | | | | | | | | | | |
| | 10478 | 252 | SLFM | 05 00 | 1,059.22 | 11/30/09 | 1,059.22 | 0.00 | 0.00 | 1,059.22 | 0.00 | |
| 000380 | HON Credenza 24x72 | | | | | | | | | | | |
| | 10493 | 254 | SLFM | 05 00 | 1,059.22 | 11/30/09 | 1,059.22 | 0.00 | 0.00 | 1,059.22 | 0.00 | |
| 000382 | HON Credenza 24x72 | | | | | | | | | | | |
| | 10509 | 256 | SLFM | 05 00 | 1,059.22 | 11/30/09 | 1,059.22 | 0.00 | 0.00 | 1,059.22 | 0.00 | |
| 000383 | HON Credenza 24x72 | | | | | | | | | | | |
| | 10520 | 257 | SLFM | 05 00 | 1,059.23 | 11/30/09 | 1,059.23 | 0.00 | 0.00 | 1,059.23 | 0.00 | |
| 000384 | HON Desk 36x72 | | | | | | | | | | | |
| | 10479 | 252 | SLFM | 05 00 | 1,288.49 | 11/30/09 | 1,288.49 | 0.00 | 0.00 | 1,288.49 | 0.00 | |
| 000385 | HON Desk 36x72 | | | | | | | | | | | |
| | 10494 | 254 | SLFM | 05 00 | 1,288.49 | 11/30/09 | 1,288.49 | 0.00 | 0.00 | 1,288.49 | 0.00 | |
| 000387 | HON Desk 36x72 | | | | | | | | | | | |
| | 10510 | 256 | SLFM | 05 00 | 1,288.49 | 11/30/09 | 1,288.49 | 0.00 | 0.00 | 1,288.49 | 0.00 | |
| 000388 | HON Desk 36x72 | | | | | | | | | | | |
| | 10521 | 257 | SLFM | 05 00 | 1,288.49 | 11/30/09 | 1,288.49 | 0.00 | 0.00 | 1,288.49 | 0.00 | |
| 000389 | HON 2 Drawer Letter File Cabinet Black | | | | | | | | | | | |
| | 10428 | 214 | SLFM | 05 00 | 164.10 | 11/30/09 | 164.10 | 0.00 | 0.00 | 164.10 | 0.00 | |

# Hawaii Biotech, Inc.

## Depreciation Summary Report

**Book = Internal**

**FYE Month = December**

| Sys No | Co | Location | Depr Meth | Est Life | Acquired Value | Thru Date | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Net Book Value | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 171-000** | | | | | | | | | | | | |
| 000391 | Guest Chair, Wood, Suwane | | | | | | | | | | | |
| | 10327 | 200 | SLFM | 05 00 | 119.99 | 11/30/09 | 119.99 | 0.00 | 0.00 | 119.99 | 0.00 | |
| 000392 | Guest Chair, Wood, Suwane | | | | | | | | | | | |
| | 10299 | 207 | SLFM | 05 00 | 119.99 | 11/30/09 | 119.99 | 0.00 | 0.00 | 119.99 | 0.00 | |
| 000393 | Guest Chair, Wood, Suwane | | | | | | | | | | | |
| | 10514 | 257 | SLFM | 05 00 | 119.99 | 11/30/09 | 119.99 | 0.00 | 0.00 | 119.99 | 0.00 | |
| 000394 | Guest Chair, Wood, Suwane | | | | | | | | | | | |
| | 10497 | 256 | SLFM | 05 00 | 119.99 | 11/30/09 | 119.99 | 0.00 | 0.00 | 119.99 | 0.00 | |
| 000395 | Guest Chair, Wood, Suwane | | | | | | | | | | | |
| | 10490 | 254 | SLFM | 05 00 | 119.99 | 11/30/09 | 119.99 | 0.00 | 0.00 | 119.99 | 0.00 | |
| 000396 | Managers Chair, Wood, Duva | | | | | | | | | | | |
| | 10515 | 236 | SLFM | 05 00 | 169.99 | 11/30/09 | 169.99 | 0.00 | 0.00 | 169.99 | 0.00 | |
| 000397 | Managers Chair, Wood, Duva | | | | | | | | | | | |
| | 10500 | 256 | SLFM | 05 00 | 169.99 | 11/30/09 | 169.99 | 0.00 | 0.00 | 169.99 | 0.00 | |
| 000398 | Managers Chair, Wood, Duva | | | | | | | | | | | |
| | 10501 | 200 | SLFM | 05 00 | 169.99 | 11/30/09 | 169.99 | 0.00 | 0.00 | 169.99 | 0.00 | |
| 000399 | Managers Chair, Wood, Duva | | | | | | | | | | | |
| | 10502 | 256 | SLFM | 05 00 | 169.99 | 11/30/09 | 169.99 | 0.00 | 0.00 | 169.99 | 0.00 | |
| 000401 | Lateral File, Cornerstone | | | | | | | | | | | |
| | 10492 | 254 | SLFM | 05 00 | 189.99 | 11/30/09 | 189.99 | 0.00 | 0.00 | 189.99 | 0.00 | |
| 000402 | Lateral File, Cornerstone | | | | | | | | | | | |
| | 10508 | 256 | SLFM | 05 00 | 189.99 | 11/30/09 | 189.99 | 0.00 | 0.00 | 189.99 | 0.00 | |
| 000403 | Lateral File, Cornerstone | | | | | | | | | | | |
| | 10518 | 257 | SLFM | 05 00 | 189.99 | 11/30/09 | 189.99 | 0.00 | 0.00 | 189.99 | 0.00 | |
| 000404 | Guest Chair, Wood, Suwane | | | | | | | | | | | |
| | 10294 | 200 | SLFM | 05 00 | 119.99 | 11/30/09 | 119.99 | 0.00 | 0.00 | 119.99 | 0.00 | |
| 000405 | Guest Chair, Wood, Suwane | | | | | | | | | | | |
| | 10295 | 200 | SLFM | 05 00 | 119.99 | 11/30/09 | 119.99 | 0.00 | 0.00 | 119.99 | 0.00 | |
| 000406 | Guest Chair, Wood, Suwane | | | | | | | | | | | |
| | 10296 | 200 | SLFM | 05 00 | 119.99 | 11/30/09 | 119.99 | 0.00 | 0.00 | 119.99 | 0.00 | |
| 000407 | Managers Chair, Wood, Duva | | | | | | | | | | | |
| | 10503 | 256 | SLFM | 05 00 | 169.99 | 11/30/09 | 169.99 | 0.00 | 0.00 | 169.99 | 0.00 | |
| 000408 | Managers Chair, Wood, Duva | | | | | | | | | | | |
| | 10504 | 256 | SLFM | 05 00 | 169.99 | 11/30/09 | 169.99 | 0.00 | 0.00 | 169.99 | 0.00 | |
| 000410 | Bookcase 30x30, Dark Cherry | | | | | | | | | | | |
| | 10498 | 256 | SLFM | 05 00 | 80.99 | 11/30/09 | 80.99 | 0.00 | 0.00 | 80.99 | 0.00 | |
| 000411 | Desk, Corner, Office Adv. | | | | | | | | | | | |
| | 10430 | 214 | SLFM | 05 00 | 229.99 | 11/30/09 | 229.99 | 0.00 | 0.00 | 229.99 | 0.00 | |
| 000412 | Credenza, Computer, Class | | | | | | | | | | | |
| | 10285 | 160 | SLFM | 05 00 | 249.99 | 11/30/09 | 249.99 | 0.00 | 0.00 | 249.99 | 0.00 | |
| 000414 | Component, Desk, Right Co | | | | | | | | | | | |
| | 10303 | 200 | SLFM | 05 00 | 259.99 | 11/30/09 | 259.99 | 0.00 | 0.00 | 259.99 | 0.00 | |
| 000415 | Component, Pencil Drawer | | | | | | | | | | | |
| | 10523 | 258 | SLFM | 05 00 | 68.59 | 11/30/09 | 68.59 | 0.00 | 0.00 | 68.59 | 0.00 | |
| 000416 | Component, 3 Drawer Mobile | | | | | | | | | | | |
| | 10304 | 200 | SLFM | 05 00 | 179.99 | 11/30/09 | 179.99 | 0.00 | 0.00 | 179.99 | 0.00 | |
| 000418 | Component, Hutch | | | | | | | | | | | |
| | 10302 | 200 | SLFM | 05 00 | 329.99 | 11/30/09 | 329.99 | 0.00 | 0.00 | 329.99 | 0.00 | |
| 000419 | Shelf, Keyboard | | | | | | | | | | | |
| | 10317 | 200 | SLFM | 05 00 | 59.99 | 11/30/09 | 59.99 | 0.00 | 0.00 | 59.99 | 0.00 | |
| 000420 | Shelf, Keyboard | | | | | | | | | | | |
| | 10524 | 258 | SLFM | 05 00 | 59.99 | 11/30/09 | 59.99 | 0.00 | 0.00 | 59.99 | 0.00 | |

**Book** = Internal

**FYE Month** = December

| Sys No | Co | Location | Depr Meth | Est Life | Acquired Value | Thru Date | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Net Book Value | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 171-000** | | | | | | | | | | | | |
| 000422 | Desk, Office Advantage 3 | | | | | | | | | | | |
| | 10527 | 258 | SLFM | 05 00 | 179.99 | 11/30/09 | 179.99 | 0.00 | 0.00 | 179.99 | 0.00 | |
| 000423 | Drawer, Center, Office Adv | | | | | | | | | | | |
| | 10496 | 256 | SLFM | 05 00 | 79.99 | 11/30/09 | 79.99 | 0.00 | 0.00 | 79.99 | 0.00 | |
| 000424 | Drawer, Center, Office Adv | | | | | | | | | | | |
| | 10306 | 225 | SLFM | 05 00 | 79.99 | 11/30/09 | 79.99 | 0.00 | 0.00 | 79.99 | 0.00 | |
| 000425 | Lateral File, Office Adv Ch | | | | | | | | | | | |
| | 10301 | 200 | SLFM | 05 00 | 329.99 | 11/30/09 | 329.99 | 0.00 | 0.00 | 329.99 | 0.00 | |
| 000426 | Desk, Corner Office Adv | | | | | | | | | | | |
| | 10486 | 253 | SLFM | 05 00 | 229.99 | 11/30/09 | 229.99 | 0.00 | 0.00 | 229.99 | 0.00 | |
| 000427 | 2 Drawer File, Office Adv Hans | | | | | | | | | | | |
| | 10487 | 253 | SLFM | 05 00 | 199.99 | 11/30/09 | 199.99 | 0.00 | 0.00 | 199.99 | 0.00 | |
| 000429 | Desk, Office Adv 4 | | | | | | | | | | | |
| | 10488 | 253 | SLFM | 05 00 | 189.99 | 11/30/09 | 189.99 | 0.00 | 0.00 | 189.99 | 0.00 | |
| 000430 | Desk, Office Adv 4 | | | | | | | | | | | |
| | 10482 | 253 | SLFM | 05 00 | 189.99 | 11/30/09 | 189.99 | 0.00 | 0.00 | 189.99 | 0.00 | |
| 000432 | Guest Chair, Wood, Suwane | | | | | | | | | | | |
| | 10491 | 254 | SLFM | 05 00 | 119.99 | 11/30/09 | 119.99 | 0.00 | 0.00 | 119.99 | 0.00 | |
| 000433 | Guest Chair, Wood, Suwane | | | | | | | | | | | |
| | 10516 | 257 | SLFM | 05 00 | 119.99 | 11/30/09 | 119.99 | 0.00 | 0.00 | 119.99 | 0.00 | |
| 000434 | Bookcase 30x30 dark Cherry | | | | | | | | | | | |
| | 10499 | 256 | SLFM | 05 00 | 80.99 | 11/30/09 | 80.99 | 0.00 | 0.00 | 80.99 | 0.00 | |
| 000437 | Guest Chair, Suwane | | | | | | | | | | | |
| | 10517 | 257 | SLFM | 05 00 | 119.99 | 11/30/09 | 119.99 | 0.00 | 0.00 | 119.99 | 0.00 | |
| 000438 | Guest Chair, Suwane | | | | | | | | | | | |
| | 10506 | 256 | SLFM | 05 00 | 119.99 | 11/30/09 | 119.99 | 0.00 | 0.00 | 119.99 | 0.00 | |
| 000439 | Guest Chair, Suwane | | | | | | | | | | | |
| | 10507 | 256 | SLFM | 05 00 | 119.99 | 11/30/09 | 119.99 | 0.00 | 0.00 | 119.99 | 0.00 | |
| 000443 | Teak Console Table | | | | | | | | | | | |
| | 10286 | 161 | SLFM | 05 00 | 467.71 | 11/30/09 | 467.71 | 0.00 | 0.00 | 467.71 | 0.00 | |
| 000444 | Teak End Table | | | | | | | | | | | |
| | 10329 | 200 | SLFM | 05 00 | 311.46 | 11/30/09 | 311.46 | 0.00 | 0.00 | 311.46 | 0.00 | |
| 000445 | Teak End Table | | | | | | | | | | | |
| | 10330 | 200 | SLFM | 05 00 | 311.45 | 11/30/09 | 311.45 | 0.00 | 0.00 | 311.45 | 0.00 | |
| 000448 | Bush 3 Drawer Pedestal | | | | | | | | | | | |
| | 10349 | 207 | SLFM | 05 00 | 135.39 | 11/30/09 | 135.39 | 0.00 | 0.00 | 135.39 | 0.00 | |
| 000449 | Bush 48" Desk | | | | | | | | | | | |
| | 10335 | 207 | SLFM | 05 00 | 166.55 | 11/30/09 | 166.55 | 0.00 | 0.00 | 166.55 | 0.00 | |
| 000451 | Managers Chair, Fabric C Arm | | | | | | | | | | | |
| | 10389 | 209 | SLFM | 05 00 | 82.29 | 11/30/09 | 82.29 | 0.00 | 0.00 | 82.29 | 0.00 | |
| 000454 | Bush Office Pro Light Pack | | | | | | | | | | | |
| | 10318 | 200 | SLFM | 05 00 | 35.39 | 11/30/09 | 35.39 | 0.00 | 0.00 | 35.39 | 0.00 | |
| 000455 | Bush Office Pro Cornerdesk | | | | | | | | | | | |
| | 10462 | 234 | SLFM | 05 00 | 208.30 | 11/30/09 | 208.30 | 0.00 | 0.00 | 208.30 | 0.00 | |
| 000457 | Ice-O-Matic Ice Maker | | | | | | | | | | | |
| | 10328 | 200 | SLFM | 05 00 | 1,244.17 | 11/30/09 | 1,244.17 | 0.00 | 0.00 | 1,244.17 | 0.00 | |
| 000462 | Latitude c610 1.0GHz | | | | | | | | | | | |
| | 10239 | 218B | SLFM | 04 00 | 2,827.07 | 11/30/09 | 2,827.07 | 0.00 | 0.00 | 2,827.07 | 0.00 | |
| 000464 | OptiPlex GX240 | | | | | | | | | | | |
| | 10087 | 200 | SLFM | 04 00 | 1,254.15 | 11/30/09 | 1,254.15 | 0.00 | 0.00 | 1,254.15 | 0.00 | |
| 000465 | OptiPlex GX240 | | | | | | | | | | | |
| | 10826 | 222 | SLFM | 04 00 | 1,254.15 | 11/30/09 | 1,254.15 | 0.00 | 0.00 | 1,254.15 | 0.00 | |

Book = Internal

FYE Month = December

| Sys No | Co | Location | Depr Meth | Est Life | Acquired Value | Thru Date | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Net Book Value | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 171-000** | | | | | | | | | | | | |
| 000466 | Accusync 75F 17" Flat Screen Monitor | | | | | | | | | | | |
| | 10192 | 236 | SLFM | 04 00 | 158.57 | 11/30/09 | 158.57 | 0.00 | 0.00 | 158.57 | 0.00 | |
| 000467 | Accusync 75F 17" Flat Screen Monitor | | | | | | | | | | | |
| | 10198 | 207 | SLFM | 04 00 | 158.57 | 11/30/09 | 158.57 | 0.00 | 0.00 | 158.57 | 0.00 | |
| 000472 | Port Replicator | | | | | | | | | | | |
| | 10268 | 236 (Storage) | SLFM | 04 00 | 229.62 | 11/30/09 | 229.62 | 0.00 | 0.00 | 229.62 | 0.00 | |
| 000473 | Port Replicator | | | | | | | | | | | |
| | 10269 | 236 (Storage) | SLFM | 04 00 | 229.62 | 11/30/09 | 229.62 | 0.00 | 0.00 | 229.62 | 0.00 | |
| 000474 | Port Replicator | | | | | | | | | | | |
| | 10270 | 236 (Storage) | SLFM | 04 00 | 229.62 | 11/30/09 | 229.62 | 0.00 | 0.00 | 229.62 | 0.00 | |
| 000475 | Port Replicator | | | | | | | | | | | |
| | 10179 | 257 | SLFM | 04 00 | 229.62 | 11/30/09 | 229.62 | 0.00 | 0.00 | 229.62 | 0.00 | |
| 000476 | Latitude C610 | | | | | | | | | | | |
| | 10090 | 236 | SLFM | 04 00 | 3,613.90 | 11/30/09 | 3,613.90 | 0.00 | 0.00 | 3,613.90 | 0.00 | |
| 000478 | HP Laserjet 1200SE w/ cable, cartridges | | | | | | | | | | | |
| | 10271 | 246A | SLFM | 04 00 | 563.12 | 11/30/09 | 563.12 | 0.00 | 0.00 | 563.12 | 0.00 | |
| 000481 | Bell & Howell Scanner w/ Kofax Software | | | | | | | | | | | |
| | 10193 | 236 | SLFM | 04 00 | 8,155.73 | 11/30/09 | 8,155.73 | 0.00 | 0.00 | 8,155.73 | 0.00 | |
| 000482 | OptiPlex GX260D | | | | | | | | | | | |
| | 10209 | 236 | SLFM | 04 00 | 2,487.90 | 11/30/09 | 2,487.90 | 0.00 | 0.00 | 2,487.90 | 0.00 | |
| 000485 | OptiPlex GX260D w/ Dell E771 16" Viewable Monitor | | | | | | | | | | | |
| | 10180 | 208 | SLFM | 04 00 | 1,552.00 | 11/30/09 | 1,552.00 | 0.00 | 0.00 | 1,552.00 | 0.00 | |
| 000486 | OptiPlex GX260D w/Dell E771 16" Viewable Monitor | | | | | | | | | | | |
| | 10122 | 209 | SLFM | 04 00 | 1,552.00 | 11/30/09 | 1,552.00 | 0.00 | 0.00 | 1,552.00 | 0.00 | |
| 000487 | OptiPlex GX260T | | | | | | | | | | | |
| | 10134 | CARDAX 411 | SLFM | 04 00 | 1,666.00 | 11/30/09 | 1,666.00 | 0.00 | 0.00 | 1,666.00 | 0.00 | |
| 000488 | OptiPlex GX260T | | | | | | | | | | | |
| | 10162 | 231 | SLFM | 04 00 | 1,666.00 | 11/30/09 | 1,666.00 | 0.00 | 0.00 | 1,666.00 | 0.00 | |
| 000489 | OptiPlex GX260T | | | | | | | | | | | |
| | 10138 | 213 | SLFM | 04 00 | 1,666.00 | 11/30/09 | 1,666.00 | 0.00 | 0.00 | 1,666.00 | 0.00 | |
| 000490 | OptiPlex GX260T | | | | | | | | | | | |
| | 10166 | 231 | SLFM | 04 00 | 1,666.00 | 11/30/09 | 1,666.00 | 0.00 | 0.00 | 1,666.00 | 0.00 | |
| 000539 | LEECO Cabinet CB-07L01 Beige | | | | | | | | | | | |
| | 10381 | 208 | SLFM | 05 00 | 166.43 | 11/30/09 | 163.66 | | 2.77 | 166.43 | 0.00 | |
| 000540 | Korden FFLF 438 4 Drawer Lateral File Putry | | | | | | | | | | | |
| | 10512 | 257 | SLFM | 05 00 | 2,106.00 | 11/30/09 | 2,070.90 | | 35.10 | 2,106.00 | 0.00 | |
| 000542 | HON VBKS6R Red Cherry Bookcase, 6 shelf | | | | | | | | | | | |
| | 10495 | 255 | SLFM | 05 00 | 309.13 | 11/30/09 | 303.98 | | 5.15 | 309.13 | 0.00 | |
| 000544 | Legal Vertical File Cabinet, Fire Safe, Fire King 25" | | | | | | | | | | | |
| | 10331 | 200 | SLFM | 05 00 | 1,246.02 | 11/30/09 | 1,225.25 | | 20.77 | 1,246.02 | 0.00 | |
| 000545 | Bush Office Pro 60" Desk | | | | | | | | | | | |
| | 10339 | 207 | SLFM | 05 00 | 187.49 | 11/30/09 | 184.37 | 0.00 | 3.12 | 187.49 | 0.00 | |
| 000546 | Bush Office Pro 60" Desk | | | | | | | | | | | |
| | 10400 | 255 | SLFM | 05 00 | 187.49 | 11/30/09 | 184.37 | 0.00 | 3.12 | 187.49 | 0.00 | |
| 000549 | Windows Server 5-CAL - License | | | | | | | | | | | |
| | 11054 | N/A | SLFM | 05 00 | 172.86 | 11/30/09 | 169.98 | | 2.88 | 172.86 | 0.00 | a |
| 000555 | DIS; CRT; 17" | | | | | | | | | | | |
| | 10123 | 209 | SLFM | 04 00 | 105.18 | 11/30/09 | 105.18 | 0.00 | 0.00 | 105.18 | 0.00 | |
| 000556 | Latitude D600 Notebook; Pentium 1.4 | | | | | | | | | | | |
| | 10157 | 236 | SLFM | 04 00 | 2,024.96 | 11/30/09 | 2,024.96 | 0.00 | 0.00 | 2,024.96 | 0.00 | |
| 000559 | OptiPlex GX60 Minitower | | | | | | | | | | | |
| | 10250 | 246A | SLFM | 04 00 | 1,019.92 | 11/30/09 | 1,019.92 | 0.00 | 0.00 | 1,019.92 | 0.00 | |

# Hawaii Biotech, Inc.

## Depreciation Summary Report

Book = Internal

FYE Month = December

| Sys No | Co | Location | Depr Meth | Est Life | Acquired Value | Thru Date | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Net Book Value | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 171-000** | | | | | | | | | | | |
| 000560 | Dell Inspiron 1100 Notebook Refurb. | | | | | | | | | | |
| | 10255 | 236 (Presenta | SLFM | 04 00 | 1,073.00 | 11/30/09 | 1,073.00 | 0.00 | 0.00 | 1,073.00 | 0.00 |
| 000561 | Symantec Antivirus Software: Various - consumables | | | | | | | | | | |
| | 11056 | N/A | SLFM | 05 00 | 2,688.63 | 11/30/09 | 2,688.49 | 0.00 | 0.14 | 2,688.63 | 0.00 a |
| 000562 | ChemDraw Pro CD-Rom | | | | | | | | | | |
| | 10186 | 236 | SLFM | 05 00 | 599.00 | 11/30/09 | 599.00 | 0.00 | 0.00 | 599.00 | 0.00 |
| 000567 | Jet Direct 175x External Print Server | | | | | | | | | | |
| | 10202 | 247 | SLFM | 05 00 | 169.73 | 11/30/09 | 169.73 | 0.00 | 0.00 | 169.73 | 0.00 |
| 000569 | GX260 Pentium 2.6GHz 512mb RAKM, 40GB HD | | | | | | | | | | |
| | 10223 | 258 | SLFM | 05 00 | 1,109.30 | 11/30/09 | 1,109.30 | 0.00 | 0.00 | 1,109.30 | 0.00 |
| 000570 | GX260 Pentium 2.6GHz, 512mb RAM, 40GB HD | | | | | | | | | | |
| | 10870 | 218 | SLFM | 05 00 | 1,109.30 | 11/30/09 | 1,109.30 | 0.00 | 0.00 | 1,109.30 | 0.00 |
| 000571 | Windows Server Standard 2003 English CD w/ 5 CAL | | | | | | | | | | |
| | 10187 | 236 | SLFM | 05 00 | 801.67 | 11/30/09 | 801.67 | 0.00 | 0.00 | 801.67 | 0.00 |
| 000572 | Baser Power Edge 2600 2.6 GHz | | | | | | | | | | |
| | 10237 | 218 (servers) | SLFM | 05 00 | 2,852.94 | 11/30/09 | 2,852.94 | 0.00 | 0.00 | 2,852.94 | 0.00 |
| 000573 | HL-1440 Laser Printer | | | | | | | | | | |
| | 10167 | 252 | SLFM | 05 00 | 197.85 | 11/30/09 | 197.85 | 0.00 | 0.00 | 197.85 | 0.00 |
| 000574 | Jet Direct 175X External Print Server | | | | | | | | | | |
| | 10200 | 225 | SLFM | 05 00 | 169.73 | 11/30/09 | 169.73 | 0.00 | 0.00 | 169.73 | 0.00 |
| 000575 | HL-1440 Laser Printer | | | | | | | | | | |
| | 10194 | 236 | SLFM | 05 00 | 197.85 | 11/30/09 | 197.85 | 0.00 | 0.00 | 197.85 | 0.00 |
| 000582 | Dell 3024 Fast Ethernet Switch; 512mb ECC Memory Module | | | | | | | | | | |
| | 10147 | 218 | SLFM | 04 00 | 605.40 | 11/30/09 | 605.40 | 0.00 | 0.00 | 605.40 | 0.00 |
| 000586 | OptiPlex GX260T, 2.0GHz, P4, 400FSB | | | | | | | | | | |
| | 10274 | 454D | SLFM | 05 00 | 1,569.68 | 11/30/09 | 1,569.68 | 0.00 | 0.00 | 1,569.68 | 0.00 |
| 000587 | Task Chair, Black | | | | | | | | | | |
| | 10374 | 208 | SLFM | 05 00 | 68.74 | 11/30/09 | 68.74 | 0.00 | 0.00 | 68.74 | 0.00 |
| 000589 | Bush 2 drawer filing cabinet | | | | | | | | | | |
| | 10314 | 200 | SLFM | 05 00 | 236.22 | 11/30/09 | 236.22 | 0.00 | 0.00 | 236.22 | 0.00 |
| 000590 | Bush 2 drawer filing cabinet | | | | | | | | | | |
| | 10326 | 200 | SLFM | 05 00 | 236.21 | 11/30/09 | 236.21 | 0.00 | 0.00 | 236.21 | 0.00 |
| 000592 | Drive, MFlex L/S 6-600RPM 115v w/ pumphead L/S, Easy-Load II, SS | | | | | | | | | | |
| | 10568 | 246AA | SLFM | 05 00 | 1,075.00 | 11/30/09 | 1,057.17 | 0.00 | 17.83 | 1,075.00 | 0.00 |
| 000593 | MP2 Two Channel Pump; 110/220v | | | | | | | | | | |
| | 10586 | 246B | SLFM | 05 00 | 1,776.00 | 11/30/09 | 1,746.40 | 0.00 | 29.60 | 1,776.00 | 0.00 |
| 000594 | Vortex - Genie Mixer 120 vac | | | | | | | | | | |
| | 10579 | 246AA (SW Be | SLFM | 05 00 | 238.00 | 11/30/09 | 234.03 | 0.00 | 3.97 | 238.00 | 0.00 |
| 000595 | Electrophoresis Power Supply | | | | | | | | | | |
| | 10573 | 246AA | SLFM | 05 00 | 1,368.00 | 11/30/09 | 1,345.20 | 0.00 | 22.80 | 1,368.00 | 0.00 |
| 000598 | Multiphor II | | | | | | | | | | |
| | 10555 | 246A | SLFM | 05 00 | 2,089.00 | 11/30/09 | 2,054.18 | 0.00 | 34.82 | 2,089.00 | 0.00 |
| 000599 | Refrigerated Centrifuge | | | | | | | | | | |
| | 10025 | 219 | SLFM | 05 00 | 8,168.00 | 11/30/09 | 8,031.87 | 0.00 | 136.13 | 8,168.00 | 0.00 |
| 000600 | Heated/Refrigerated Circulator | | | | | | | | | | |
| | 10566 | 246A | SLFM | 05 00 | 1,550.00 | 11/30/09 | 1,524.17 | 0.00 | 25.83 | 1,550.00 | 0.00 |
| 000601 | Corning PH Meter & Arm & Probe | | | | | | | | | | |
| | 10574 | 246AA | SLFM | 05 00 | 1,475.00 | 11/30/09 | 1,475.00 | 0.00 | 0.00 | 1,475.00 | 0.00 |
| 000604 | Centrifuge MDL | | | | | | | | | | |
| | 10555 | 246 | SLFM | 05 00 | 8,604.00 | 11/30/09 | 8,604.00 | 0.00 | 0.00 | 8,604.00 | 0.00 |
| 000606 | Microscope | | | | | | | | | | |
| | 10026 | 219 | SLFM | 05 00 | 4,594.20 | 11/30/09 | 4,594.20 | 0.00 | 0.00 | 4,594.20 | 0.00 |

# Hawaii Biotech, Inc.
## Depreciation Summary Report

Book = Internal

FYE Month = December

| Sys No | Co | Location | Depr Meth | Est Life | Acquired Value | Thru Date | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Net Book Value | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 171-000** | | | | | | | | | | | | |
| 000607 | Biological Safety Cab | | | | | | | | | | | |
| | 10061 | 219 | SLFM | 05 00 | 8,545.00 | 11/30/09 | 8,545.00 | 0.00 | 0.00 | 8,545.00 | 0.00 | |
| 000608 | Configuration, installation & deployment of MS Exchange 2003 | | | | | | | | | | | |
| | 10940 | 218 | SLFM | 05 00 | 3,980.00 | 11/30/09 | 3,980.00 | 0.00 | 0.00 | 3,980.00 | 0.00 | |
| 000609 | APC Smart-UPS 2200 VA RM3U 120v | | | | | | | | | | | |
| | 10148 | 218 | SLFM | 05 00 | 1,009.00 | 11/30/09 | 1,009.00 | 0.00 | 0.00 | 1,009.00 | 0.00 | |
| 000610 | 19" Full Rack, 70" Black Vertical Rack | | | | | | | | | | | |
| | 10149 | 218 | SLFM | 05 00 | 1,336.00 | 11/30/09 | 1,336.00 | 0.00 | 0.00 | 1,336.00 | 0.00 | |
| 000611 | Web/FTB Server-2U Rackmount PIII 600MHz, 6GB HD, 768MB 52x CDRom, 300 Watt Pwr | | | | | | | | | | | |
| | 10252 | 236 | SLFM | 05 00 | 1,295.00 | 11/30/09 | 1,295.00 | 0.00 | 0.00 | 1,295.00 | 0.00 | |
| 000612 | Counter Particle | | | | | | | | | | | |
| | 10547 | 217 | SLFM | 05 00 | 10,294.80 | 11/30/09 | 10,294.80 | 0.00 | 0.00 | 10,294.80 | 0.00 | |
| 000620 | Centrifge, Refrigerated | | | | | | | | | | | |
| | 10007 | 216 | SLFM | 05 00 | 19,436.75 | 11/30/09 | 19,436.75 | 0.00 | 0.00 | 19,436.75 | 0.00 | |
| 000621 | Hercell CO2 Incubator S/S Inner Casing | | | | | | | | | | | |
| | 10073 | 218A | SLFM | 05 00 | 3,083.00 | 11/30/09 | 3,083.00 | 0.00 | 0.00 | 3,083.00 | 0.00 | |
| 000622 | Fixed Angle Composite Rotor 4 x 1000 ml capacity | | | | | | | | | | | |
| | 10008 | 218AA | SLFM | 05 00 | 7,119.25 | 11/30/09 | 7,119.25 | 0.00 | 0.00 | 7,119.25 | 0.00 | |
| 000623 | Incubator | | | | | | | | | | | |
| | 10068 | 217 | SLFM | 05 00 | 6,045.00 | 11/30/09 | 6,045.00 | 0.00 | 0.00 | 6,045.00 | 0.00 | |
| 000624 | HP 1200N Printer | | | | | | | | | | | |
| | 10203 | 247 | SLFM | 05 00 | 572.95 | 11/30/09 | 572.95 | 0.00 | 0.00 | 572.95 | 0.00 | |
| 000625 | 18 cu ft. Freezer w/ DigitalTemp Control - Steel | | | | | | | | | | | |
| | 10053 | 216 | SLFM | 05 00 | 6,990.00 | 11/30/09 | 6,990.00 | 0.00 | 0.00 | 6,990.00 | 0.00 | |
| 000626 | HON 685LP 5 Drawer 42" Lateral File Cabinet - Black | | | | | | | | | | | |
| | 10320 | 200 | SLFM | 05 00 | 753.75 | 11/30/09 | 753.75 | 0.00 | 0.00 | 753.75 | 0.00 | |
| 000628 | Dell Optiplex GX260T, 2.0GHz, 512mb, 40GB HD | | | | | | | | | | | |
| | 10169 | 218CC | SLFM | 05 00 | 1,588.08 | 11/30/09 | 1,588.08 | 0.00 | 0.00 | 1,588.08 | 0.00 | |
| 000629 | Prism 3 for Windows | | | | | | | | | | | |
| | 10188 | 236 | SLFM | 05 00 | 540.80 | 11/30/09 | 540.80 | 0.00 | 0.00 | 540.80 | 0.00 | |
| 000632 | 120 Gig 7200RPM External USB 2.0 Hard Drive | | | | | | | | | | | |
| | 10150 | 218 | SLFM | 05 00 | 320.95 | 11/30/09 | 320.95 | 0.00 | 0.00 | 320.95 | 0.00 | |
| 000641 | NCSS/Pass Deluxe Combo | | | | | | | | | | | |
| | 10230 | 236 | SLFM | 05 00 | 831.95 | 11/30/09 | 831.95 | 0.00 | 0.00 | 831.95 | 0.00 | |
| 000643 | Bush Office Pro 48" Desk | | | | | | | | | | | |
| | 10362 | 207 | SLFM | 05 00 | 153.39 | 11/30/09 | 153.39 | 0.00 | 0.00 | 153.39 | 0.00 | |
| 000644 | Bush Office Pro 48" Desk | | | | | | | | | | | |
| | 10431 | 214 | SLFM | 05 00 | 153.39 | 11/30/09 | 153.39 | 0.00 | 0.00 | 153.39 | 0.00 | |
| 000645 | Bush Office Pro 48" Desk | | | | | | | | | | | |
| | 10340 | 207 | SLFM | 05 00 | 153.39 | 11/30/09 | 153.39 | 0.00 | 0.00 | 153.39 | 0.00 | |
| 000646 | Bush Office Pro 2 Drawer File | | | | | | | | | | | |
| | 10344 | 231 | SLFM | 05 00 | 164.83 | 11/30/09 | 164.83 | 0.00 | 0.00 | 164.83 | 0.00 | |
| 000648 | Bush Lateral File 2 Dr | | | | | | | | | | | |
| | 10489 | 254 | SLFM | 05 00 | 343.19 | 11/30/09 | 343.19 | 0.00 | 0.00 | 343.19 | 0.00 | |
| 000650 | Bush 48" Hutch | | | | | | | | | | | |
| | 10533 | 258 | SLFM | 05 00 | 285.99 | 11/30/09 | 285.99 | 0.00 | 0.00 | 285.99 | 0.00 | |
| 000651 | Bush 48" Hutch | | | | | | | | | | | |
| | 10525 | 258 | SLFM | 05 00 | 285.99 | 11/30/09 | 285.99 | 0.00 | 0.00 | 285.99 | 0.00 | |
| 000652 | Bush 48" Hutch | | | | | | | | | | | |
| | 10546 | 225 | SLFM | 05 00 | 285.99 | 11/30/09 | 285.99 | 0.00 | 0.00 | 285.99 | 0.00 | |
| 000655 | Bush 3 Drawer File | | | | | | | | | | | |
| | 10401 | 211 | SLFM | 05 00 | 205.91 | 11/30/09 | 205.91 | 0.00 | 0.00 | 205.91 | 0.00 | |

# Hawaii Biotech, Inc.

## Depreciation Summary Report

Book = Internal

FYE Month = December

| Sys No | Co | Location | Depr Meth | Est Life | Acquired Value | Thru Date | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Net Book Value | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 171-000** | | | | | | | | | | | | |
| 000656 | Bush 60" Desk | | | | | | | | | | | |
| | 10350 | 207 | SLFM | 05 00 | 204.97 | 11/30/09 | 204.97 | 0.00 | 0.00 | 204.97 | 0.00 | |
| 000658 | Netgear 5-Port 10-100 Switch | | | | | | | | | | | |
| | 10464 | 236 | SLFM | 05 00 | 233.06 | 11/30/09 | 233.06 | 0.00 | 0.00 | 233.06 | 0.00 | |
| 000659 | Proximity Access Control System for Lab | | | | | | | | | | | |
| | 10958 | n/a | SLFM | 05 00 | 6,022.36 | 11/30/09 | 6,022.00 | 0.00 | 0.36 | 6,022.36 | 0.00 | |
| 000660 | Check Point Firewall, VPN Software | | | | | | | | | | | |
| | 10170 | 234 | SLFM | 05 00 | 4,895.80 | 11/30/09 | 4,895.80 | 0.00 | 0.00 | 4,895.80 | 0.00 | |
| 000666 | Nikon CoolPix 5000 Digital Camera w/ISA C-Mount Video Adapt & 13" Monitor | | | | | | | | | | | |
| | 10434 | 213 | SLFM | 05 00 | 2,429.15 | 11/30/09 | 2,429.15 | 0.00 | 0.00 | 2,429.15 | 0.00 | |
| 000667 | GX260 Computer, 2.4GHz, 512 RAM, 30GB Hard Drive | | | | | | | | | | | |
| | 10097 | 207 | SLFM | 04 00 | 1,348.87 | 11/30/09 | 1,348.87 | 0.00 | 0.00 | 1,348.87 | 0.00 | |
| 000668 | GX260 Computer, 2.4GHz, 512 RAM, 30GB Hard Drive | | | | | | | | | | | |
| | 10195 | 236 | SLFM | 04 00 | 1,348.87 | 11/30/09 | 1,348.87 | 0.00 | 0.00 | 1,348.87 | 0.00 | |
| 000669 | GX260 Computer, 2.4GHz, 512 RAM, 30GB Hard Drive | | | | | | | | | | | |
| | 10275 | 218BB | SLFM | 04 00 | 1,348.87 | 11/30/09 | 1,348.87 | 0.00 | 0.00 | 1,348.87 | 0.00 | |
| 000670 | GX260 Computer, 2.4GHz, 512 RAM, 30GB Hard Drive | | | | | | | | | | | |
| | 10207 | 207 | SLFM | 04 00 | 1,348.88 | 11/30/09 | 1,348.88 | 0.00 | 0.00 | 1,348.88 | 0.00 | |
| 000671 | Microsoft Project Professional | | | | | | | | | | | |
| | 10941 | 236 | SLFM | 04 00 | 723.50 | 11/30/09 | 723.50 | 0.00 | 0.00 | 723.50 | 0.00 | |
| 000672 | Microsoft Project Professional | | | | | | | | | | | |
| | 10942 | 236 | SLFM | 04 00 | 723.50 | 11/30/09 | 723.50 | 0.00 | 0.00 | 723.50 | 0.00 | |
| 000673 | (5) Office Professional 2003 VLA w/Win32 English Disk Kit - consumables | | | | | | | | | | | |
| | 11055 | N/A | SLFM | 05 00 | 2,133.87 | 11/30/09 | 2,098.37 | 0.00 | 35.50 | 2,133.87 | 0.00 | |
| 000674 | Table-48"x24"d x 30"h | | | | | | | | | | | |
| | 10027 | 219 | SLFM | 05 00 | 1,424.99 | 11/30/09 | 1,401.25 | 0.00 | 23.74 | 1,424.99 | 0.00 | |
| 000675 | GCS Premier Upgrade | | | | | | | | | | | |
| | 10226 | 258 | SLFM | 05 00 | 5,200.00 | 11/30/09 | 5,200.00 | 0.00 | 0.00 | 5,200.00 | 0.00 | |
| 000676 | EndNote Concurrent User | | | | | | | | | | | |
| | 10949 | 218 (HIBIOTEC | SLFM | 05 00 | 2,007.95 | 11/30/09 | 2,007.95 | 0.00 | 0.00 | 2,007.95 | 0.00 | |
| 000577 | MP2 Two Channel Pump 110/220v | | | | | | | | | | | |
| | 10551 | 246AA | SLFM | 05 00 | 1,805.44 | 11/30/09 | 1,745.22 | 0.00 | 60.22 | 1,805.44 | 0.00 | |
| 000678 | MP2 Two Channel Pump 110/220v | | | | | | | | | | | |
| | 10585 | 246AA | SLFM | 05 00 | 1,805.44 | 11/30/09 | 1,745.27 | 0.00 | 60.17 | 1,805.44 | 0.00 | |
| 000679 | Fraction Collector | | | | | | | | | | | |
| | 10563 | 246 | SLFM | 05 00 | 2,184.00 | 11/30/09 | 2,111.20 | 0.00 | 72.80 | 2,184.00 | 0.00 | |
| 000680 | 112 UV Detector | | | | | | | | | | | |
| | 10583 | 246AA | SLFM | 05 00 | 3,878.16 | 11/30/09 | 3,748.89 | 0.00 | 129.27 | 3,878.16 | 0.00 | |
| 000681 | UV Detector | | | | | | | | | | | |
| | 10569 | 246AA | SLFM | 05 00 | 3,878.16 | 11/30/09 | 3,748.89 | 0.00 | 129.27 | 3,878.16 | 0.00 | |
| 000682 | Cisco IP Phone System | | | | | | | | | | | |
| | 10236 | 218 (server ro | SLFM | 05 00 | 41,131.24 | 11/30/09 | 39,074.66 | 0.00 | 2,056.58 | 41,131.24 | 0.00 | |
| 000683 | Cisco IP Phone 7960G Global w/Call Manager | | | | | | | | | | | |
| | 10281 | 236 | SLFM | 05 00 | 429.64 | 11/30/09 | 408.17 | 0.00 | 21.47 | 429.64 | 0.00 | |
| 000684 | Cisco IP Phone 7960G Global w/Call Manager | | | | | | | | | | | |
| | 10225 | 258 | SLFM | 05 00 | 429.63 | 11/30/09 | 408.16 | 0.00 | 21.47 | 429.63 | 0.00 | |
| 000685 | Cisco IP Phone 7960G Global w/Call Manager | | | | | | | | | | | |
| | 10089 | 200 | SLFM | 05 00 | 429.63 | 11/30/09 | 408.16 | 0.00 | 21.47 | 429.63 | 0.00 | |
| 000686 | CISCO VOIP 7940 | | | | | | | | | | | |
| | 10173 | 200 | SLFM | 05 00 | 429.63 | 11/30/09 | 408.16 | 0.00 | 21.47 | 429.63 | 0.00 | |
| 000687 | Cisco IP Phone 7960G Global w/Call Manager | | | | | | | | | | | |
| | 10174 | 255 | SLFM | 05 00 | 429.63 | 11/30/09 | 408.16 | 0.00 | 21.47 | 429.63 | 0.00 | |

# Hawaii Biotech, Inc.

## Depreciation Summary Report

Book = Internal

FYE Month = December

| Sys No | Co | Location | Depr Meth | Est Life | Acquired Value | Thru Date | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Net Book Value | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 171-000** | | | | | | | | | | | | |
| 000688 | | Cisco IP Phone 7940G | | | | | | | | | | |
| | 10185 | 236 | SLFM | 05 00 | 247.14 | 11/30/09 | 234.79 | 0.00 | 12.35 | 247.14 | 0.00 | |
| 000689 | | Cisco IP Phone 7940G | | | | | | | | | | |
| | 10196 | 236 | SLFM | 05 00 | 247.14 | 11/30/09 | 234.79 | 0.00 | 12.35 | 247.14 | 0.00 | |
| 000690 | | Cisco IP Phone 7940G | | | | | | | | | | |
| | 10591 | 246A | SLFM | 05 00 | 247.14 | 11/30/09 | 234.79 | 0.00 | 12.35 | 247.14 | 0.00 | |
| 000691 | | Cisco IP Phone 7940G | | | | | | | | | | |
| | 10592 | 208 | SLFM | 05 00 | 247.14 | 11/30/09 | 234.79 | 0.00 | 12.35 | 247.14 | 0.00 | |
| 000692 | | Cisco IP Phone 7940G | | | | | | | | | | |
| | 10593 | 218BB | SLFM | 05 00 | 247.14 | 11/30/09 | 234.79 | 0.00 | 12.35 | 247.14 | 0.00 | |
| 000693 | | Cisco IP Phone 7940G | | | | | | | | | | |
| | 10594 | 236 | SLFM | 05 00 | 247.14 | 11/30/09 | 234.79 | 0.00 | 12.35 | 247.14 | 0.00 | |
| 000694 | | Cisco IP Phone 7940G | | | | | | | | | | |
| | 10595 | 236 | SLFM | 05 00 | 247.14 | 11/30/09 | 234.79 | 0.00 | 12.35 | 247.14 | 0.00 | |
| 000695 | | Cisco IP Phone 7940G | | | | | | | | | | |
| | 10597 | 236 | SLFM | 05 00 | 247.14 | 11/30/09 | 234.79 | 0.00 | 12.35 | 247.14 | 0.00 | |
| 000696 | | Cisco IP Phone 7940G | | | | | | | | | | |
| | 10598 | 218AA | SLFM | 05 00 | 247.14 | 11/30/09 | 234.79 | 0.00 | 12.35 | 247.14 | 0.00 | |
| 000697 | | Cisco IP Phone 7940G | | | | | | | | | | |
| | 10599 | 236 | SLFM | 05 00 | 247.14 | 11/30/09 | 234.79 | 0.00 | 12.35 | 247.14 | 0.00 | |
| 000698 | | Cisco IP Phone 7940G | | | | | | | | | | |
| | 10600 | 236 | SLFM | 05 00 | 247.14 | 11/30/09 | 234.79 | 0.00 | 12.35 | 247.14 | 0.00 | |
| 000699 | | Cisco IP Phone 7940G | | | | | | | | | | |
| | 10159 | 236 | SLFM | 05 00 | 247.14 | 11/30/09 | 234.79 | 0.00 | 12.35 | 247.14 | 0.00 | |
| 000700 | | Cisco IP Phone 7940G | | | | | | | | | | |
| | 10158 | 236 | SLFM | 05 00 | 247.14 | 11/30/09 | 234.79 | 0.00 | 12.35 | 247.14 | 0.00 | |
| 000701 | | Cisco IP Phone 7940G | | | | | | | | | | |
| | 10208 | 231 | SLFM | 05 00 | 247.14 | 11/30/09 | 234.79 | 0.00 | 12.35 | 247.14 | 0.00 | |
| 000702 | | Cisco IP Phone 7940G | | | | | | | | | | |
| | 10211 | 253 | SLFM | 05 00 | 247.14 | 11/30/09 | 234.79 | 0.00 | 12.35 | 247.14 | 0.00 | |
| 000703 | | Cisco IP Phone 7940G | | | | | | | | | | |
| | 10222 | 236 | SLFM | 05 00 | 247.14 | 11/30/09 | 234.79 | 0.00 | 12.35 | 247.14 | 0.00 | |
| 000704 | | Cisco IP Phone 7940G | | | | | | | | | | |
| | 10215 | 254 | SLFM | 05 00 | 247.14 | 11/30/09 | 234.79 | 0.00 | 12.35 | 247.14 | 0.00 | |
| 000705 | | Cisco IP Phone 7940G | | | | | | | | | | |
| | 10218 | 256 | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |
| 000706 | | Cisco IP Phone 7940G | | | | | | | | | | |
| | 10175 | 208 | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |
| 000707 | | Cisco IP Phone 7940G | | | | | | | | | | |
| | 10219 | Storage | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |
| 000708 | | Cisco IP Phone 7940G | | | | | | | | | | |
| | 10220 | 200 | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |
| 000709 | | Cisco IP Phone 7940G | | | | | | | | | | |
| | 10229 | 258 | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |
| 000710 | | Cisco IP Phone 7940G | | | | | | | | | | |
| | 10093 | 200 | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |
| 000711 | | Cisco IP Phone 7940G | | | | | | | | | | |
| | 10098 | 207 | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |
| 000712 | | Cisco IP Phone 7940G | | | | | | | | | | |
| | 10104 | 207 | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |
| 000713 | | Cisco IP Phone 7940G | | | | | | | | | | |
| | 10141 | 214 | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |

# Hawaii Biotech, Inc.
## Depreciation Summary Report

**Book = Internal**

**FYE Month = December**

| Sys No | Co | Location | Depr Meth | Est Life | Acquired Value | Thru Date | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Net Book Value | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 171-000** | | | | | | | | | | | | |
| 000714 | Cisco IP Phone 7940G | | | | | | | | | | | |
| | 10232 | 236 | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |
| 000715 | Cisco IP Phone 7940G | | | | | | | | | | | |
| | 10101 | 252 | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |
| 000716 | Cisco IP Phone 7940G | | | | | | | | | | | |
| | 10096 | 207 | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |
| 000717 | Cisco IP Phone 7940G | | | | | | | | | | | |
| | 10137 | 213 | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |
| 000718 | Cisco IP Phone 7940G | | | | | | | | | | | |
| | 10139 | 213 | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |
| 000719 | CISCO VOIP 7940 | | | | | | | | | | | |
| | 10105 | 253 | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |
| 000720 | Cisco IP Phone 7940G | | | | | | | | | | | |
| | 10107 | 236 | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |
| 000721 | Cisco IP Phone 7940G | | | | | | | | | | | |
| | 10108 | 231 | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |
| 000722 | Cisco IP Phone 7940G | | | | | | | | | | | |
| | 10135 | 212 | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |
| 000723 | Cisco IP Phone 7940G | | | | | | | | | | | |
| | 10130 | 211 | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |
| 000724 | Cisco IP Phone 7940G | | | | | | | | | | | |
| | 10133 | 211 | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |
| 000725 | Cisco IP Phone 7940G | | | | | | | | | | | |
| | 10127 | 210 | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |
| 000726 | Cisco IP Phone 7940G | | | | | | | | | | | |
| | 10111 | 207 | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |
| 000727 | Cisco IP Phone 7940G | | | | | | | | | | | |
| | 10113 | 207 | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |
| 000728 | Cisco IP Phone 7940G | | | | | | | | | | | |
| | 10124 | 209 | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |
| 000729 | Cisco IP Phone 7940G | | | | | | | | | | | |
| | 10119 | 209 | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |
| 000730 | Cisco IP Phone 7940G | | | | | | | | | | | |
| | 10121 | 209 | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |
| 000731 | Cisco IP Phone 7940G | | | | | | | | | | | |
| | 10116 | 208 | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |
| 000732 | Cisco IP Phone 7940G | | | | | | | | | | | |
| | 10206 | 247 | SLFM | 05 00 | 247.13 | 11/30/09 | 234.79 | 0.00 | 12.34 | 247.13 | 0.00 | |
| 000734 | Brother Laser Multifunction Printer | | | | | | | | | | | |
| | 10221 | 257 | SLFM | 05 00 | 338.54 | 11/30/09 | 315.66 | 0.00 | 22.57 | 338.23 | 0.31 | |
| 000737 | Mixer | | | | | | | | | | | |
| | 10022 | 218CC | SLFM | 05 00 | 283.33 | 11/30/09 | 264.45 | 0.00 | 18.88 | 283.33 | 0.00 | |
| 000738 | Mixer | | | | | | | | | | | |
| | 10023 | 218CC | SLFM | 05 00 | 283.33 | 11/30/09 | 264.45 | 0.00 | 18.88 | 283.33 | 0.00 | |
| 000739 | Brother MFC-8500 Printer | | | | | | | | | | | |
| | 10151 | 218 | SLFM | 05 00 | 357.03 | 11/30/09 | 333.24 | 0.00 | 23.79 | 357.03 | 0.00 | |
| 000745 | HP Officejet 6110 | | | | | | | | | | | |
| | 10272 | 236 | SLFM | 05 00 | 605.23 | 11/30/09 | 564.90 | 0.00 | 40.33 | 605.23 | 0.00 | |
| 000746 | Pump Drive and Pump Head | | | | | | | | | | | |
| | 10587 | 246AA | SLFM | 05 00 | 1,104.16 | 11/30/09 | 1,030.54 | 0.00 | 73.62 | 1,104.16 | 0.00 | |
| 000747 | Admin 8-Port KVM PS/2 | | | | | | | | | | | |
| | 10142 | 218 | SLFM | 05 00 | 333.28 | 05/31/09 | 311.08 | 0.00 | 22.20 | 333.28 | 0.00 | d |

# Hawaii Biotech, Inc.

## Depreciation Summary Report

**Book** = Internal

**FYE Month** = December

| Sys No | Co | Location | Depr Meth | Est Life | Acquired Value | Thru Date | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Net Book Value | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 171-000** | | | | | | | | | | | | |
| 000752 | 20.6 cu ft. Upright Freezer | | | | | | | | | | | |
| | 10058 | 233 | SLFM | 05 00 | 604.04 | 11/30/09 | 563.78 | 0.00 | 40.26 | 604.04 | 0.00 | |
| 000753 | LP 120 Projector 1100 Lumens w/ carrying case | | | | | | | | | | | |
| | 10181 | 236 | SLFM | 05 00 | 2,044.33 | 11/30/09 | 1,907.92 | 0.00 | 136.29 | 2,044.21 | 0.12 | |
| 000757 | Dell OptiPlex GX270, Pentium 4, 2.8GHz | | | | | | | | | | | |
| | 10276 | 236 | SLFM | 04 00 | 1,020.36 | 11/30/09 | 1,020.36 | 0.00 | 0.00 | 1,020.36 | 0.00 | |
| 000758 | Power Edge 2650 Server | | | | | | | | | | | |
| | 10152 | 218 | SLFM | 04 00 | 2,464.61 | 11/30/09 | 2,464.61 | 0.00 | 0.00 | 2,464.61 | 0.00 | |
| 000759 | SCSI 36GB 10K Hard Drive | | | | | | | | | | | |
| | 10948 | 218 (HBI-SQL) | SLFM | 04 00 | 163.28 | 11/30/09 | 163.28 | 0.00 | 0.00 | 163.28 | 0.00 | |
| 000760 | Tape Backup Unit | | | | | | | | | | | |
| | 10171 | 236 | SLFM | 04 00 | 875.60 | 11/30/09 | 875.60 | 0.00 | 0.00 | 875.60 | 0.00 | |
| 000768 | Latitude D600 Notebook 1.4GHz, w/ Monitor Stand, Dport Adv. Port Replicator | | | | | | | | | | | |
| | 10212 | 236 | SLFM | 04 00 | 2,048.24 | 11/30/09 | 2,048.24 | 0.00 | 0.00 | 2,048.24 | 0.00 | |
| 000771 | Dell M783 17" CRT Monitor | | | | | | | | | | | |
| | 10254 | 234 | SLFM | 04 00 | 210.69 | 11/30/09 | 210.69 | 0.00 | 0.00 | 210.69 | 0.00 | |
| 000773 | OptiPlex GX260 Small Desktop 2.4GHz | | | | | | | | | | | |
| | 10120 | 209 | SLFM | 04 00 | 900.74 | 11/30/09 | 900.74 | 0.00 | 0.00 | 900.74 | 0.00 | |
| 000777 | Balance Scale | | | | | | | | | | | |
| | 10581 | 246AA | SLFM | 05 00 | 2,174.94 | 11/30/09 | 2,029.95 | 0.00 | 144.99 | 2,174.94 | 0.00 | |
| 000778 | Recorder | | | | | | | | | | | |
| | 10570 | 246AA | SLFM | 05 00 | 1,352.52 | 11/30/09 | 1,262.34 | 0.00 | 90.18 | 1,352.52 | 0.00 | |
| 000779 | Recorder, Flatbed Chart | | | | | | | | | | | |
| | 10584 | 246AA | SLFM | 05 00 | 1,352.52 | 11/30/09 | 1,262.34 | 0.00 | 90.18 | 1,352.52 | 0.00 | |
| 000780 | Shaker Orbit MicProc | | | | | | | | | | | |
| | 10567 | 246A | SLFM | 05 00 | 1,420.12 | 11/30/09 | 1,301.76 | 0.00 | 118.36 | 1,420.12 | 0.00 | |
| 000781 | HydroTech Gel Drying System 100/120v | | | | | | | | | | | |
| | 10562 | 250 | SLFM | 05 00 | 3,067.90 | 11/30/09 | 2,812.24 | 0.00 | 255.66 | 3,067.90 | 0.00 | |
| 000782 | Freezer 18 cu ft. 208v 60hz | | | | | | | | | | | |
| | 10582 | 248A | SLFM | 05 00 | 7,185.00 | 11/30/09 | 6,586.25 | 0.00 | 598.75 | 7,185.00 | 0.00 | |
| 000783 | Chromatography Refrigerator | | | | | | | | | | | |
| | 10557 | 246AA | SLFM | 05 00 | 3,601.96 | 11/30/09 | 3,301.79 | 0.00 | 300.17 | 3,601.96 | 0.00 | |
| 000784 | Bioreactor 20/50 | | | | | | | | | | | |
| | 10040 | 222 | SLFM | 05 00 | 24,093.25 | 11/30/09 | 23,290.10 | 0.00 | 803.15 | 24,093.25 | 0.00 | |
| 000785 | Sterile Tube Fuser w/ tube holder set | | | | | | | | | | | |
| | 10041 | 224 | SLFM | 05 00 | 14,703.50 | 11/30/09 | 14,213.38 | 0.00 | 490.12 | 14,703.50 | 0.00 | |
| 000787 | Incubator | | | | | | | | | | | |
| | 10028 | 219 | SLFM | 05 00 | 5,279.00 | 11/30/09 | 5,279.00 | 0.00 | 0.00 | 5,279.00 | 0.00 | |
| 000788 | 3M PF400XXLB PRIVACY SCREEN | | | | | | | | | | | |
| | 10094 | 200 | SLFM | 05 00 | 196.29 | 11/30/09 | 196.29 | 0.00 | 0.00 | 196.29 | 0.00 | |
| 000789 | 3M 17" CRT Privacy/Antiglare Filter | | | | | | | | | | | |
| | 10088 | 200 | SLFM | 05 00 | 196.30 | 11/30/09 | 196.30 | 0.00 | 0.00 | 196.30 | 0.00 | |
| 000801 | HPLC w/Validation Pkg & Column Heater Auto Samples | | | | | | | | | | | |
| | 10559 | 247 | SLFM | 05 00 | 44,336.60 | 11/30/09 | 36,947.01 | 0.00 | 7,389.43 | 44,336.44 | 0.16 | |
| 000802 | Kewaunee 72" Alpha Cart Syst w/base cab; fume hood; metal table | | | | | | | | | | | |
| | 0802 | Various - See N | SLFM | 05 00 | 22,605.00 | 11/30/09 | 22,228.25 | 0.00 | 376.75 | 22,605.00 | 0.00 | |
| 000803 | Dell Base Transformer Jazz Desktop GX50 | | | | | | | | | | | |
| | 10106 | 236 | SLFM | 04 00 | 660.50 | 11/30/09 | 660.50 | 0.00 | 0.00 | 660.50 | 0.00 | |
| 000804 | Dell Base Transformer Jazz Desktop GX50 | | | | | | | | | | | |
| | 10112 | 207 | SLFM | 04 00 | 660.50 | 11/30/09 | 660.50 | 0.00 | 0.00 | 660.50 | 0.00 | |
| 000805 | Dell Base Transformer Jazz Desktop GX50 | | | | | | | | | | | |
| | 10172 | 234 | SLFM | 04 00 | 660.50 | 11/30/09 | 660.50 | 0.00 | 0.00 | 660.50 | 0.00 | |

**Book** = Internal

**FYE Month** = December

| Sys No | Co | Location | Depr Meth | Est Life | Acquired Value | Thru Date | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Net Book Value | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 171-000** | | | | | | | | | | | | |
| 000806 | Dell Base Transformer Jazz Desktop GX60 | | | | | | | | | | | |
| | 10256 | 229 | SLFM | 04 00 | 660.50 | 11/30/09 | 660.50 | 0.00 | 0.00 | 660.50 | 0.00 | |
| 000807 | Korden 4 Drawer Lateral File - Fire Resistent | | | | | | | | | | | |
| | 10513 | 257 | SLMM | 05 00 | 2,214.36 | 11/30/09 | 2,174.24 | 0.00 | 40.12 | 2,214.36 | 0.00 | |
| 000808 | Bush 60" Desk | | | | | | | | | | | |
| | 10468 | 236 | SLMM | 05 00 | 188.64 | 11/30/09 | 176.06 | 0.00 | 12.58 | 188.64 | 0.00 | |
| 000809 | Bush 60" Desk | | | | | | | | | | | |
| | 10469 | 236 | SLMM | 05 00 | 188.64 | 11/30/09 | 176.06 | 0.00 | 12.58 | 188.64 | 0.00 | |
| 000810 | Bush 60" Desk | | | | | | | | | | | |
| | 10465 | 236 | SLMM | 05 00 | 188.64 | 11/30/09 | 176.06 | 0.00 | 12.58 | 188.64 | 0.00 | |
| 000813 | Bush 60" Desk | | | | | | | | | | | |
| | 10457 | 231 | SLMM | 05 00 | 188.64 | 11/30/09 | 176.06 | 0.00 | 12.58 | 188.64 | 0.00 | |
| 000814 | Bush 60" Desk | | | | | | | | | | | |
| | 10440 | 231 | SLMM | 05 00 | 188.65 | 11/30/09 | 176.07 | 0.00 | 12.58 | 188.65 | 0.00 | |
| 000815 | Bush 48" Hutch | | | | | | | | | | | |
| | 10461 | 234 | SLMM | 05 00 | 278.91 | 11/30/09 | 260.31 | 0.00 | 18.60 | 278.91 | 0.00 | |
| 000817 | Bush 48" Hutch | | | | | | | | | | | |
| | 10355 | 207 | SLMM | 05 00 | 278.91 | 11/30/09 | 260.31 | 0.00 | 18.60 | 278.91 | 0.00 | |
| 000818 | Bush 48" Hutch | | | | | | | | | | | |
| | 10361 | 207 | SLMM | 05 00 | 278.91 | 11/30/09 | 260.31 | 0.00 | 18.60 | 278.91 | 0.00 | |
| 000819 | Bush 48" Hutch | | | | | | | | | | | |
| | 10366 | 207 | SLMM | 05 00 | 278.91 | 11/30/09 | 260.31 | 0.00 | 18.60 | 278.91 | 0.00 | |
| 000820 | Bush 48" Hutch | | | | | | | | | | | |
| | 10334 | 207 | SLMM | 05 00 | 278.91 | 11/30/09 | 260.31 | 0.00 | 18.60 | 278.91 | 0.00 | |
| 000821 | Bush 48" Hutch | | | | | | | | | | | |
| | 10352 | 207 | SLMM | 05 00 | 278.90 | 11/30/09 | 260.31 | 0.00 | 18.59 | 278.90 | 0.00 | |
| 000822 | Bush 3 Drawer File | | | | | | | | | | | |
| | 10470 | 236 | SLMM | 05 00 | 199.55 | 11/30/09 | 186.25 | 0.00 | 13.30 | 199.55 | 0.00 | |
| 000823 | Bush 3 Drawer File | | | | | | | | | | | |
| | 10466 | 236 | SLMM | 05 00 | 199.55 | 11/30/09 | 186.25 | 0.00 | 13.30 | 199.55 | 0.00 | |
| 000826 | Bush 3 Drawer File | | | | | | | | | | | |
| | 10441 | 231 | SLMM | 05 00 | 199.55 | 11/30/09 | 186.25 | 0.00 | 13.30 | 199.55 | 0.00 | |
| 000827 | Bush 3 Drawer File | | | | | | | | | | | |
| | 10450 | 231 | SLMM | 05 00 | 199.55 | 11/30/09 | 186.25 | 0.00 | 13.30 | 199.55 | 0.00 | |
| 000829 | Bush 3 Drawer File | | | | | | | | | | | |
| | 10511 | 255 | SLMM | 05 00 | 199.54 | 11/30/09 | 186.25 | 0.00 | 13.29 | 199.54 | 0.00 | |
| 000830 | Bush 2 Drawer File | | | | | | | | | | | |
| | 10467 | 236 | SLMM | 05 00 | 191.20 | 11/30/09 | 178.45 | 0.00 | 12.75 | 191.20 | 0.00 | |
| 000833 | Bush 2 Drawer File | | | | | | | | | | | |
| | 10375 | 208 | SLMM | 05 00 | 191.20 | 11/30/09 | 178.45 | 0.00 | 12.75 | 191.20 | 0.00 | |
| 000834 | Bush 2 Drawer File | | | | | | | | | | | |
| | 10371 | 208 | SLMM | 05 00 | 191.20 | 11/30/09 | 178.45 | 0.00 | 12.75 | 191.20 | 0.00 | |
| 000835 | Bush 2 Drawer File | | | | | | | | | | | |
| | 10390 | 209 | SLMM | 05 00 | 191.19 | 11/30/09 | 178.45 | 0.00 | 12.74 | 191.19 | 0.00 | |
| 000836 | Bush 2 Drawer File | | | | | | | | | | | |
| | 10383 | 209 | SLMM | 05 00 | 191.19 | 11/30/09 | 178.45 | 0.00 | 12.74 | 191.19 | 0.00 | |
| 000837 | Bush 2 Drawer File | | | | | | | | | | | |
| | 10378 | 208 | SLMM | 05 00 | 191.19 | 11/30/09 | 178.45 | 0.00 | 12.74 | 191.19 | 0.00 | |
| 000838 | Bush 48" Desk | | | | | | | | | | | |
| | 10463 | 234 | SLMM | 05 00 | 164.29 | 11/30/09 | 153.35 | 0.00 | 10.94 | 164.29 | 0.00 | |
| 000841 | Bush 48" Desk | | | | | | | | | | | |
| | 10458 | 231 | SLMM | 05 00 | 164.29 | 11/30/09 | 153.35 | 0.00 | 10.94 | 164.29 | 0.00 | |

# Hawaii Biotech, Inc.

## Depreciation Summary Report

Book = Internal

FYE Month = December

| Sys No | Co | Location | Depr Meth | Est Life | Acquired Value | Thru Date | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Net Book Value | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G/L Asset Acct No = 171-000 | | | | | | | | | | | |
| 000842 | Bush 48" Desk | | | | | | | | | | |
| | 10442 | 231 | SLMM | 05 00 | 164.30 | 11/30/09 | 153.35 | 0.00 | 10.95 | 164.30 | 0.00 |
| 000844 | HON Mahog/Black Conference Table | | | | | | | | | | |
| | 10522 | 257 | SLFM | 03 00 | 281.01 | 11/30/09 | 281.01 | 0.00 | 0.00 | 281.01 | 0.00 |
| 000845 | HP Designjet 500 | | | | | | | | | | |
| | 10199 | 225 | SLFM | 03 00 | 3,058.98 | 11/30/09 | 3,058.98 | 0.00 | 0.00 | 3,058.98 | 0.00 |
| 000847 | HP Color LaserJet 2550N | | | | | | | | | | |
| | 10099 | 207 | SLFM | 03 00 | 775.35 | 11/30/09 | 775.35 | 0.00 | 0.00 | 775.35 | 0.00 |
| 000848 | Strobe XP 450 PDF Scanner | | | | | | | | | | |
| | 10092 | 200 | SLFM | 03 00 | 732.03 | 11/30/09 | 732.03 | 0.00 | 0.00 | 732.03 | 0.00 |
| 000850 | 17" LCD Monitor | | | | | | | | | | |
| | 10204 | 247 | SLFM | 03 00 | 298.38 | 11/30/09 | 298.38 | 0.00 | 0.00 | 298.38 | 0.00 |
| 000851 | 17" LCD Monitor | | | | | | | | | | |
| | 10213 | 254 | SLFM | 03 00 | 298.38 | 11/30/09 | 298.38 | 0.00 | 0.00 | 298.38 | 0.00 |
| 000853 | HON 684L/L 4 Drawer Lateral 36" Putty | | | | | | | | | | |
| | 10382 | 207 | SLFM | 03 00 | 541.42 | 11/30/09 | 541.42 | 0.00 | 0.00 | 541.42 | 0.00 |
| 000854 | HON 684L/L 4 Drawer Lateral 36" Putty | | | | | | | | | | |
| | 10453 | 231 | SLFM | 03 00 | 541.42 | 11/30/09 | 541.42 | 0.00 | 0.00 | 541.42 | 0.00 |
| 000857 | ScriptLogic 10 License Pack (6@380.00) Software | | | | | | | | | | |
| | 11053 | N/A | SLFM | 03 00 | 2,374.98 | 11/30/09 | 2,374.98 | 0.00 | 0.00 | 2,374.98 | 0.00 |
| 000858 | SCSI Controller PCI | | | | | | | | | | |
| | 10182 | 236 | SLFM | 03 00 | 290.22 | 11/30/09 | 290.22 | 0.00 | 0.00 | 290.22 | 0.00 |
| 000859 | EZ Switch 10/100/1000 | | | | | | | | | | |
| | 10233 | 236 | SLFM | 03 00 | 115.19 | 11/30/09 | 115.19 | 0.00 | 0.00 | 115.19 | 0.00 |
| 000860 | Comp Fridge | | | | | | | | | | |
| | 10086 | 216B | SLFM | 03 00 | 138.07 | 11/30/09 | 138.07 | 0.00 | 0.00 | 138.07 | 0.00 |
| 000861 | Bench Model Biological Safety Cab | | | | | | | | | | |
| | 10079 | 218A | SLFM | 03 00 | 8,982.80 | 11/30/09 | 8,982.80 | 0.00 | 0.00 | 8,982.80 | 0.00 |
| 000862 | Model, Biological Safety Cabinet | | | | | | | | | | |
| | 10062 | 221 | SLFM | 03 00 | 7,562.20 | 11/30/09 | 7,562.20 | 0.00 | 0.00 | 7,562.20 | 0.00 |
| 000863 | Biological Safety Cabinet | | | | | | | | | | |
| | 10080 | 218A | SLFM | 03 00 | 7,562.20 | 11/30/09 | 7,562.20 | 0.00 | 0.00 | 7,562.20 | 0.00 |
| 000864 | Biological Safety Cabinet | | | | | | | | | | |
| | 10063 | 223 | SLFM | 03 00 | 7,562.20 | 11/30/09 | 7,562.20 | 0.00 | 0.00 | 7,562.20 | 0.00 |
| 000865 | IP Master Patent & Contracts Software | | | | | | | | | | |
| | 11062 | 236 | SLFM | 03 00 | 18,000.00 | 11/30/09 | 18,000.00 | 0.00 | 0.00 | 18,000.00 | 0.00 |
| 000866 | AAKTA Prime Chromatography System | | | | | | | | | | |
| | 10556 | 246AA | SLFM | 05 00 | 11,555.92 | 11/30/09 | 8,281.67 | 192.60 | 2,118.58 | 10,400.25 | 1,155.67 |
| 000867 | Centrifuge | | | | | | | | | | |
| | 10074 | 218A | SLFM | 05 00 | 6,384.35 | 11/30/09 | 4,575.48 | 106.41 | 1,170.46 | 5,745.94 | 638.41 |
| 000868 | Vacuum Pressure Air Pump 115v | | | | | | | | | | |
| | 10075 | 218A | SLFM | 05 00 | 232.25 | 11/30/09 | 166.44 | 3.87 | 42.57 | 209.01 | 23.24 |
| 000869 | Thermolyne N2 Tank "Locator Jr" Cryobiological System | | | | | | | | | | |
| | 10070 | 217 | SLFM | 05 00 | 2,494.29 | 11/30/09 | 1,787.57 | 41.57 | 457.28 | 2,244.85 | 249.44 |
| 000870 | Waterbath 20 | | | | | | | | | | |
| | 10076 | 218A | SLFM | 05 00 | 555.40 | 11/30/09 | 398.06 | 9.26 | 101.82 | 499.88 | 55.52 |
| 000872 | Office Pro 2003 CD | | | | | | | | | | |
| | 10945 | 236 | SLFM | 04 00 | 22.88 | 11/30/09 | 22.55 | 0.00 | 0.33 | 22.88 | 0.00 |
| 000873 | OptiPlex GX280 | | | | | | | | | | |
| | 10228 | 258 | SLFM | 04 00 | 878.04 | 11/30/09 | 859.72 | 0.00 | 18.32 | 878.04 | 0.00 |
| 000874 | OptiPlex GX280 | | | | | | | | | | |
| | 10163 | 231 | SLFM | 04 00 | 878.04 | 11/30/09 | 859.72 | 0.00 | 18.32 | 878.04 | 0.00 |

# Hawaii Biotech, Inc.

## Depreciation Summary Report

Book = Internal

FYE Month = December

| Sys No | Co | Location | Depr Meth | Est Life | Acquired Value | Thru Date | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Net Book Value | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 171-000** | | | | | | | | | | | | |
| 000875 | | OptiPlex GX280 | | | | | | | | | | |
| | 10103 | 207 | SLFM | 04 00 | 878.04 | 11/30/09 | 859.72 | 0.00 | 18.32 | 878.04 | 0.00 | |
| 000877 | | OptiPlex GX280 | | | | | | | | | | |
| | 10205 | 247 | SLFM | 04 00 | 878.04 | 11/30/09 | 859.72 | 0.00 | 18.32 | 878.04 | 0.00 | |
| 000880 | | Bush Office Pro: Hansen Cherry: 2 Drawer file | | | | | | | | | | |
| | 10357 | 207 | SLFM | 05 00 | 179.67 | 11/30/09 | 140.78 | 2.99 | 32.93 | 173.71 | 5.96 | |
| 000881 | | Bush Office Pro: Hansen Cherry: 2 Drawer file | | | | | | | | | | |
| | 10357 | 207 | SLFM | 05 00 | 179.67 | 11/30/09 | 140.78 | 2.99 | 32.93 | 173.71 | 5.96 | |
| 000882 | | Bush Office Pro: Hansen Cherry: 2 Drawer file | | | | | | | | | | |
| | 10353 | 207 | SLFM | 05 00 | 179.67 | 11/30/09 | 140.78 | 2.99 | 32.93 | 173.71 | 5.96 | |
| 000883 | | Bush Office Pro: Hansen Cherry: 2 Drawer file | | | | | | | | | | |
| | 10368 | 207 | SLFM | 05 00 | 179.16 | 11/30/09 | 140.48 | 2.99 | 32.84 | 173.32 | 5.84 | |
| 000884 | | Bush Office Pro: Hansen Cherry: 2 Drawer file | | | | | | | | | | |
| | 10341 | 207 | SLFM | 05 00 | 179.16 | 11/30/09 | 140.48 | 2.99 | 32.84 | 173.32 | 5.84 | |
| 000885 | | Bush Office Pro: Hansen Cherry: 2 Drawer file | | | | | | | | | | |
| | 10332 | 231 | SLFM | 05 00 | 179.16 | 11/30/09 | 140.48 | 2.99 | 32.84 | 173.32 | 5.84 | |
| 000886 | | Bush Office Pro: Hansen Cherry: 2 Drawer file | | | | | | | | | | |
| | 10424 | 213 | SLFM | 05 00 | 179.16 | 11/30/09 | 140.48 | 2.99 | 32.84 | 173.32 | 5.84 | |
| 000887 | | Bush Office Pro: Hansen Cherry: 2 Drawer file | | | | | | | | | | |
| | 10417 | 213 | SLFM | 05 00 | 179.16 | 11/30/09 | 140.48 | 2.99 | 32.84 | 173.32 | 5.84 | |
| 000888 | | Bush Office Pro: Hansen Cherry: 2 Drawer file | | | | | | | | | | |
| | 10412 | 212 | SLFM | 05 00 | 179.16 | 11/30/09 | 140.48 | 2.99 | 32.84 | 173.32 | 5.84 | |
| 000889 | | Bush Office Pro: Hansen Cherry: 2 Drawer file | | | | | | | | | | |
| | 10405 | 211 | SLFM | 05 00 | 179.16 | 11/30/09 | 140.48 | 2.99 | 32.84 | 173.32 | 5.84 | |
| 000890 | | Bush Office Pro: Hansen Cherry: 2 Drawer file | | | | | | | | | | |
| | 10402 | 211 | SLFM | 05 00 | 179.16 | 11/30/09 | 140.48 | 2.99 | 32.84 | 173.32 | 5.84 | |
| 000896 | | Bush Office Pro: Hansen Cherry 3 Drawer File | | | | | | | | | | |
| | 10353 | 207 | SLFM | 05 00 | 187.49 | 11/30/09 | 146.83 | 3.12 | 34.37 | 181.20 | 6.29 | |
| 000897 | | Bush Office Pro: Hansen Cherry 3 Drawer File | | | | | | | | | | |
| | 10336 | 231 | SLFM | 05 00 | 187.49 | 11/30/09 | 146.83 | 3.12 | 34.37 | 181.20 | 6.29 | |
| 000898 | | Bush Office Pro: Hansen Cherry 3 Drawer File | | | | | | | | | | |
| | 10358 | 207 | SLFM | 05 00 | 187.49 | 11/30/09 | 146.83 | 3.12 | 34.37 | 181.20 | 6.29 | |
| 000899 | | Bush Office Pro: Hansen Cherry 3 Drawer File | | | | | | | | | | |
| | 10364 | 207 | SLFM | 05 00 | 187.49 | 11/30/09 | 146.83 | 3.12 | 34.37 | 181.20 | 6.29 | |
| 000900 | | Bush Office Pro: Hansen Cherry 3 Drawer File | | | | | | | | | | |
| | 10342 | 253 | SLFM | 05 00 | 187.49 | 11/30/09 | 146.83 | 3.12 | 34.37 | 181.20 | 6.29 | |
| 000901 | | Bush Office Pro: Hansen Cherry 3 Drawer File | | | | | | | | | | |
| | 10345 | 231 | SLFM | 05 00 | 187.49 | 11/30/09 | 146.83 | 3.12 | 34.37 | 181.20 | 6.29 | |
| 000902 | | Bush Office Pro: Hansen Cherry 3 Drawer File | | | | | | | | | | |
| | 10425 | 213 | SLFM | 05 00 | 187.49 | 11/30/09 | 146.83 | 3.12 | 34.37 | 181.20 | 6.29 | |
| 000903 | | Bush Office Pro: Hansen Cherry 3 Drawer File | | | | | | | | | | |
| | 10418 | 213 | SLFM | 05 00 | 187.49 | 11/30/09 | 146.83 | 3.12 | 34.37 | 181.20 | 6.29 | |
| 000904 | | Bush Office Pro: Hansen Cherry 3 Drawer File | | | | | | | | | | |
| | 10413 | 212 | SLFM | 05 00 | 187.48 | 11/30/09 | 146.83 | 3.12 | 34.37 | 181.20 | 6.28 | |
| 000905 | | Bush Office Pro: Hansen Cherry 3 Drawer File | | | | | | | | | | |
| | 10406 | 211 | SLFM | 05 00 | 187.48 | 11/30/09 | 146.83 | 3.12 | 34.37 | 181.20 | 6.28 | |
| 000906 | | Bush Office Pro: Hansen Cherry 3 Drawer File | | | | | | | | | | |
| | 10432 | 214 | SLFM | 05 00 | 187.48 | 11/30/09 | 146.83 | 3.12 | 34.37 | 181.20 | 6.28 | |
| 000907 | | Bush Office Pro: Hansen Cherry 48" Desk | | | | | | | | | | |
| | 10443 | 231 | SLFM | 05 00 | 164.04 | 11/30/09 | 128.46 | 2.73 | 30.07 | 158.53 | 5.51 | |
| 000908 | | Bush Office Pro: Hansen Cherry 48" Desk | | | | | | | | | | |
| | 10444 | 231 | SLFM | 05 00 | 164.04 | 11/30/09 | 128.46 | 2.73 | 30.07 | 158.53 | 5.51 | |

# Hawaii Biotech, Inc.

## Depreciation Summary Report

Book = Internal

FYE Month = December

| Sys No | Co | Location | Depr Meth | Est Life | Acquired Value | Thru Date | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Net Book Value | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G/L Asset Acct No = 171-000 | | | | | | | | | | | |
| 000909 | | Bush Office Pro: Hansen Cherry 48" Desk | | | | | | | | | | |
| | 10445 | 231 | SLFM | 05 00 | 164.04 | 11/30/09 | 128.46 | 2.73 | 30.07 | 158.53 | 5.51 | |
| 000910 | | Bush Office Pro: Hansen Cherry 48" Desk | | | | | | | | | | |
| | 10451 | 231 | SLFM | 05 00 | 164.04 | 11/30/09 | 128.46 | 2.73 | 30.07 | 158.53 | 5.51 | |
| 000918 | | Bush Office Pro: Hansen Cherry 48" Desk | | | | | | | | | | |
| | 10354 | 207 | SLFM | 05 00 | 164.05 | 11/30/09 | 128.46 | 2.73 | 30.07 | 158.53 | 5.52 | |
| 000919 | | Bush Office Pro: Hansen Cherry 48" Desk | | | | | | | | | | |
| | 10369 | 207 | SLFM | 05 00 | 164.05 | 11/30/09 | 128.46 | 2.73 | 30.07 | 158.53 | 5.52 | |
| 000920 | | Bush Office Pro: Hansen Cherry 48" Hutch | | | | | | | | | | |
| | 10429 | 214 | SLFM | 05 00 | 234.36 | 11/30/09 | 183.62 | 3.91 | 42.96 | 226.58 | 7.78 | |
| 000921 | | Bush Office Pro: Hansen Cherry 48" Hutch | | | | | | | | | | |
| | 10423 | 213 | SLFM | 05 00 | 234.36 | 11/30/09 | 183.62 | 3.91 | 42.96 | 226.58 | 7.78 | |
| 000922 | | Bush Office Pro: Hansen Cherry 48" Hutch | | | | | | | | | | |
| | 10416 | 213 | SLFM | 05 00 | 234.36 | 11/30/09 | 183.62 | 3.91 | 42.96 | 226.58 | 7.78 | |
| 000923 | | Bush Office Pro: Hansen Cherry 48" Hutch | | | | | | | | | | |
| | 10343 | 207 | SLFM | 05 00 | 234.36 | 11/30/09 | 183.62 | 3.91 | 42.96 | 226.58 | 7.78 | |
| 000924 | | Bush Office Pro: Hansen Cherry 48" Hutch | | | | | | | | | | |
| | 10348 | 207 | SLFM | 05 00 | 234.36 | 11/30/09 | 183.62 | 3.91 | 42.96 | 226.58 | 7.78 | |
| 000925 | | Bush Office Pro: Hansen Cherry 48" Hutch | | | | | | | | | | |
| | 10338 | 207 | SLFM | 05 00 | 234.36 | 11/30/09 | 183.62 | 3.91 | 42.96 | 226.58 | 7.78 | |
| 000926 | | Bush Office Pro: Hansen Cherry 48" Hutch | | | | | | | | | | |
| | 10411 | 212 | SLFM | 05 00 | 234.36 | 11/30/09 | 183.62 | 3.91 | 42.96 | 226.58 | 7.78 | |
| 000927 | | Bush Office Pro: Hansen Cherry 48" Hutch | | | | | | | | | | |
| | 10399 | 211 | SLFM | 05 00 | 234.36 | 11/30/09 | 183.62 | 3.91 | 42.96 | 226.58 | 7.78 | |
| 000928 | | Bush Office Pro: Hansen Cherry 48" Hutch | | | | | | | | | | |
| | 10404 | 211 | SLFM | 05 00 | 234.36 | 11/30/09 | 183.62 | 3.91 | 42.96 | 226.58 | 7.78 | |
| 000933 | | Bush Office Pro: Hansen Cherry 60" Desk | | | | | | | | | | |
| | 10446 | 231 | SLFM | 05 00 | 164.05 | 11/30/09 | 128.46 | 2.73 | 30.07 | 158.53 | 5.52 | |
| 000934 | | Bush Office Pro: Hansen Cherry 60" Desk | | | | | | | | | | |
| | 10447 | 231 | SLFM | 05 00 | 164.05 | 11/30/09 | 128.46 | 2.73 | 30.07 | 158.53 | 5.52 | |
| 000935 | | Bush Office Pro: Hansen Cherry 60" Desk | | | | | | | | | | |
| | 10448 | 231 | SLFM | 05 00 | 164.05 | 11/30/09 | 128.46 | 2.73 | 30.07 | 158.53 | 5.52 | |
| 000936 | | Bush Office Pro: Hansen Cherry 60" Desk | | | | | | | | | | |
| | 10452 | 231 | SLFM | 05 00 | 164.05 | 11/30/09 | 128.46 | 2.73 | 30.07 | 158.53 | 5.52 | |
| 000943 | | Bush Office Pro: Hansen Cherry 60" Desk | | | | | | | | | | |
| | 10355 | 207 | SLFM | 05 00 | 164.05 | 11/30/09 | 128.46 | 2.73 | 30.07 | 158.53 | 5.52 | |
| 000944 | | Bush Office Pro: Hansen Cherry 60" Desk | | | | | | | | | | |
| | 10370 | 207 | SLFM | 05 00 | 164.05 | 11/30/09 | 128.46 | 2.73 | 30.07 | 158.53 | 5.52 | |
| 000945 | | Bush Office Pro: Hansen Cherry 60" Desk | | | | | | | | | | |
| | 10337 | 207 | SLFM | 05 00 | 164.05 | 11/30/09 | 128.46 | 2.73 | 30.07 | 158.53 | 5.52 | |
| 000946 | | Bush Office Pro: Hansen Cherry 60" Desk | | | | | | | | | | |
| | 10359 | 207 | SLFM | 05 00 | 164.05 | 11/30/09 | 128.46 | 2.73 | 30.07 | 158.53 | 5.52 | |
| 000947 | | Bush Office Pro: Hansen Cherry 60" Desk | | | | | | | | | | |
| | 10365 | 207 | SLFM | 05 00 | 164.06 | 11/30/09 | 128.46 | 2.73 | 30.07 | 158.53 | 5.53 | |
| 000948 | | Bush Office Pro: Hansen Cherry 60" Desk | | | | | | | | | | |
| | 10346 | 207 | SLFM | 05 00 | 164.06 | 11/30/09 | 128.46 | 2.73 | 30.07 | 158.53 | 5.53 | |
| 000949 | | Heracell 150 CO2 Incubator - single incubator | | | | | | | | | | |
| | 10077 | 218B | SLFM | 05 00 | 3,444.16 | 11/30/09 | 2,755.28 | 0.00 | 516.62 | 3,271.90 | 172.26 | |
| 000951 | | Centrifuge-refrigerated | | | | | | | | | | |
| | 10034 | 221 | SLFM | 05 00 | 4,841.69 | 11/30/09 | 3,873.31 | 0.00 | 726.25 | 4,599.56 | 242.13 | |
| 000955 | | 2-Door Cooler Deli | | | | | | | | | | |
| | 10578 | 246AA | SLFM | 05 00 | 1,875.00 | 11/30/09 | 1,500.00 | 0.00 | 281.25 | 1,781.25 | 93.75 | |

# Hawaii Biotech, Inc.

## Depreciation Summary Report

Book = Internal

FYE Month = December

| Sys No | Co | Location | Depr Meth | Est Life | Acquired Value | Thru Date | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Net Book Value | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 171-000** | | | | | | | | | | | | |
| 000956 | 2-Door Cooler | | | | | | | | | | | |
| | 10558 | 246B | SLFM | 05 00 | 1,875.00 | 11/30/09 | 1,500.00 | 0.00 | 281.25 | 1,781.25 | 93.75 | |
| 000957 | True 2-Door Cooler | | | | | | | | | | | |
| | 10589 | 248B | SLFM | 05 00 | 1,875.00 | 11/30/09 | 1,500.00 | 0.00 | 281.25 | 1,781.25 | 93.75 | |
| 000958 | Refrigerated, Incubator | | | | | | | | | | | |
| | 10035 | 221 | SLFM | 05 00 | 4,900.00 | 11/30/09 | 3,920.04 | 0.00 | 735.00 | 4,655.04 | 244.96 | |
| 000959 | Microscope w/ Binocular Head | | | | | | | | | | | |
| | 10031 | 220 | SLFM | 05 00 | 4,782.60 | 11/30/09 | 3,826.08 | 0.00 | 717.39 | 4,543.47 | 239.13 | |
| 000960 | Microscope w/ Binocular Head | | | | | | | | | | | |
| | 10078 | 218A | SLFM | 05 00 | 4,782.60 | 11/30/09 | 3,826.08 | 0.00 | 717.39 | 4,543.47 | 239.13 | |
| 000961 | Microscope w/ Trinocuar Head | | | | | | | | | | | |
| | 10048 | 224 | SLFM | 05 00 | 5,698.10 | 11/30/09 | 4,558.50 | 0.00 | 854.72 | 5,413.22 | 284.88 | |
| 000963 | Lab Casework, 12 Ft, Type F | | | | | | | | | | | |
| | 10560 | 247 | SLFM | 05 00 | 4,730.00 | 11/30/09 | 3,784.00 | 0.00 | 788.33 | 4,572.33 | 157.67 | |
| 000976 | Universal 32/32R Refrigerated Benchtop Centrifuge w/ swing-out rotor & adapter | | | | | | | | | | | |
| | 10042 | 222 | SLFM | 05 00 | 5,395.00 | 11/30/09 | 5,395.00 | 0.00 | 0.00 | 5,395.00 | 0.00 | |
| 000978 | OptiPlex GX280 Minitower | | | | | | | | | | | |
| | 10259 | 231 | SLFM | 03 00 | 716.00 | 11/30/09 | 716.00 | 0.00 | 0.00 | 716.00 | 0.00 | |
| 000979 | OptiPlex GX280 Minitower | | | | | | | | | | | |
| | 10277 | Storage | SLFM | 03 00 | 716.00 | 11/30/09 | 716.00 | 0.00 | 0.00 | 716.00 | 0.00 | |
| 000982 | Latitude 610 Pentium M730 w/Port Replicator | | | | | | | | | | | |
| | 10126 | 210 | SLFM | 03 00 | 1,512.00 | 11/30/09 | 1,512.00 | 0.00 | 0.00 | 1,512.00 | 0.00 | |
| 000984 | Port Replicator for VAIO VGNT Series Notebooks - Sony Computers | | | | | | | | | | | |
| | 0984 | Bower Home | SLFM | 03 00 | 199.89 | 11/30/09 | 199.89 | 0.00 | 0.00 | 199.89 | 0.00 | |
| 000986 | Vaio T350/L PM-753 1.2G 512MB | | | | | | | | | | | |
| | 0986 | Bower Home | SLFM | 03 00 | 2,181.16 | 11/30/09 | 2,181.16 | 0.00 | 0.00 | 2,181.16 | 0.00 | |
| 000987 | Ent Overland New REO 1000 | | | | | | | | | | | |
| | 10234 | 218 (Server Ro | SLFM | 05 00 | 4,108.57 | 11/30/09 | 3,149.93 | 68.48 | 753.23 | 3,903.16 | 205.41 | |
| 000988 | 2.214.4 TB Loader Xpress LT02 | | | | | | | | | | | |
| | 10235 | 218 (Server Ro | SLFM | 05 00 | 5,421.45 | 11/30/09 | 4,156.47 | 90.35 | 993.93 | 5,150.40 | 271.05 | |
| 000989 | 1 PKLTO 2 200/400 GB Tape CA - consumables | | | | | | | | | | | |
| | 10950 | 218 (Server Ro | SLFM | 05 00 | 1,580.61 | 11/30/09 | 1,211.76 | 26.34 | 289.77 | 1,501.53 | 79.08 | |
| 000990 | HP Firewall/VPN Server | | | | | | | | | | | |
| | 10153 | 218 | SLFM | 03 00 | 6,218.84 | 11/30/09 | 6,218.84 | 0.00 | 0.00 | 6,218.84 | 0.00 | |
| 000993 | Labsteel casework, Type I, 8FT | | | | | | | | | | | |
| | 10032 | 220 | SLFM | 05 00 | 2,601.50 | 11/30/09 | 2,081.20 | 0.00 | 433.58 | 2,514.78 | 86.72 | |
| 000994 | Labsteel casework, 8FT, Type I | | | | | | | | | | | |
| | 10588 | 248B | SLFM | 05 00 | 2,601.50 | 11/30/09 | 2,081.20 | 0.00 | 433.58 | 2,514.78 | 86.72 | |
| 000996 | Labsteel casework, 12FT, Type D | | | | | | | | | | | |
| | 10043 | 222 | SLFM | 05 00 | 5,203.50 | 11/30/09 | 4,162.81 | 0.00 | 867.25 | 5,030.06 | 173.44 | |
| 000998 | Labsteel casework, 12FT, Type D | | | | | | | | | | | |
| | 10580 | 246B | SLFM | 05 00 | 5,203.50 | 11/30/09 | 4,162.81 | 0.00 | 867.25 | 5,030.06 | 173.44 | |
| 000999 | Labsteel casework, 16FT, Type E | | | | | | | | | | | |
| | 10575 | 246AA | SLFM | 05 00 | 6,150.00 | 11/30/09 | 4,920.00 | 0.00 | 1,025.00 | 5,945.00 | 205.00 | |
| 001000 | Labsteel casework, 4FT, Type B | | | | | | | | | | | |
| | 10576 | 246AA | SLFM | 05 00 | 1,892.00 | 11/30/09 | 1,426.88 | 0.00 | 315.33 | 1,742.21 | 149.79 | |
| 001001 | Labsteel casework, Type A, 3FT | | | | | | | | | | | |
| | 10029 | 219 | SLFM | 05 00 | 1,419.00 | 11/30/09 | 1,221.92 | 0.00 | 197.08 | 1,419.00 | 0.00 | |
| 001002 | Labsteel casework, Microsoft Table | | | | | | | | | | | |
| | 10033 | 220 | SLFM | 05 00 | 748.00 | 11/30/09 | 598.40 | 0.00 | 124.67 | 723.07 | 24.93 | |
| 001003 | Labsteel casework, Microsoft Table | | | | | | | | | | | |
| | 10036 | 221 | SLFM | 05 00 | 748.00 | 11/30/09 | 598.40 | 0.00 | 124.67 | 723.07 | 24.93 | |

## Hawaii Biotech, Inc.
### Depreciation Summary Report

Book = Internal

FYE Month = December

| Sys No | Co | Location | Depr Meth | Est Life | Acquired Value | Thru Date | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Net Book Value | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G/L Asset Acct No = 171-000 | | | | | | | | | | | |
| 001004 | | Labsteel casework, Type J 12FT Table | | | | | | | | | | |
| | 10037 | 221 | SLFM | 05 00 | 4,730.00 | 11/30/09 | 3,784.00 | 0.00 | 788.33 | 4,572.33 | 157.67 | |
| 001005 | | Labsteel casework, Type H, 12FT | | | | | | | | | | |
| | 10044 | 222 | SLFM | 05 00 | 4,730.00 | 11/30/09 | 3,784.00 | 0.00 | 788.33 | 4,572.33 | 157.67 | |
| 001006 | | Labsteel casework, Type C, 8FT | | | | | | | | | | |
| | 10045 | 222 | SLFM | 05 00 | 3,312.50 | 11/30/09 | 2,650.00 | 0.00 | 552.08 | 3,202.08 | 110.42 | |
| 001007 | | Labsteel casework, Standing Table | | | | | | | | | | |
| | 10049 | 223 | SLFM | 05 00 | 812.00 | 11/30/09 | 649.60 | 0.00 | 135.33 | 784.93 | 27.07 | |
| 001008 | | Labsteel casework, 12FT, Type G | | | | | | | | | | |
| | 10561 | 247 | SLFM | 05 00 | 4,730.00 | 11/30/09 | 3,784.00 | 0.00 | 788.33 | 4,572.33 | 157.67 | |
| 001009 | | Dell Powervault 745N Server | | | | | | | | | | |
| | 10154 | 218 | SLFM | 05 00 | 3,339.71 | 11/30/09 | 2,003.82 | 55.66 | 612.27 | 2,616.09 | 723.62 | |
| 001156 | | 5-Drawer Lateral File Cabinet, black | | | | | | | | | | |
| | 10298 | 200 | SLFM | 05 00 | 763.54 | 11/30/09 | 521.75 | 12.73 | 139.98 | 661.73 | 101.81 | |
| 001158 | | Steril Gard III 4'biohood | | | | | | | | | | |
| | 10606 | 229A | SLMM | 07 00 | 8,925.50 | 11/30/09 | 2,656.40 | 106.26 | 1,168.81 | 3,825.21 | 5,100.29 | |
| 001159 | | Autoclave | | | | | | | | | | |
| | 10607 | 216 | SLMM | 07 00 | 7,988.37 | 11/30/09 | 2,282.40 | 95.10 | 1,046.10 | 3,328.50 | 4,659.87 | |
| 001164 | | Hood Biosafety | | | | | | | | | | |
| | 10613 | 224 | SLMM | 07 00 | 8,960.25 | 11/30/09 | 2,026.74 | 106.67 | 1,173.37 | 3,200.11 | 5,760.14 | |
| 001360 | | UV-VIS Detector Model 112 (2) | | | | | | | | | | |
| | 10571 | 246AA | SLFM | 05 00 | 3,566.43 | 11/30/09 | 3,566.43 | 0.00 | 0.00 | 3,566.43 | 0.00 | |
| 001361 | | Heracell CO2 Double Stacked Cabinet w/ Water Level Alarm | | | | | | | | | | |
| | 10060 | 218A | SLFM | 05 00 | 6,768.34 | 11/30/09 | 5,414.73 | 0.00 | 1,015.25 | 6,429.98 | 338.36 | |
| 001485 | | Bioreactor 20/50 | | | | | | | | | | |
| | 11064 | 222 | SLMM | 03 00 | 14,817.86 | 11/30/09 | 4,939.29 | 411.61 | 4,527.68 | 9,466.97 | 5,350.89 | |
| | | G/L Asset Acct No = 171-000 | | | $ 838,320.88 | | $ 761,390.80 | $ 1,560.37 | $ 47,518.37 | $ 808,909.17 | $ 29,411.71 | |
| | | Less disposals and transfers | | | (333.28) | | (311.08) | | | (333.28) | | |
| | | Count = 1 | | | | | | | | | | |
| | | Net Subtotal | | | $ 837,987.60 | | $ 761,079.72 | $ 1,560.37 | $ 47,518.37 | $ 808,575.89 | $ 29,411.71 | |
| | | Count = 480 | | | | | | | | | | |

*Handwritten:*

Less 12/1/09 Disposals 2,725.48    2,725.48   -0-    -0-    2,725.48   -0-

Subtotal G/L No 171-000  835,262.12    758,354.24   1,560.37   47,518.37   805,850.41   29,411.71

# Hawaii Biotech, Inc.

## Depreciation Summary Report

Book = Internal

FYE Month = December

| Sys No | Co | Location | Depr Meth | Est Life | Acquired Value | Thru Date | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Net Book Value | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 172-000** | | | | | | | | | | | |
| 000246 | Deltek GCS Software | | | | | | | | | | |
| | 10953 | 258 | SLFM | 05 00 | $ 9,500.00 | 11/30/09 | $ 9,500.00 | $ 0.00 | $ 0.00 | $ 9,500.00 | $ 0.00 | |
| 000249 | Deltek GCS Windows Software | | | | | | | | | | |
| | 10954 | 258 | SLFM | 05 00 | 2,720.00 | 11/30/09 | 2,720.00 | 0.00 | 0.00 | 2,720.00 | 0.00 | |
| 000250 | Deltek GCS Premier/Multi-User | | | | | | | | | | |
| | 10952 | 258 | SLMM | 05 00 | 4,800.00 | 11/30/09 | 4,800.00 | 0.00 | 0.00 | 4,800.00 | 0.00 | |
| 000251 | Deltek Impromptu | | | | | | | | | | |
| | 10955 | 258 | SLFM | 05 00 | 1,265.00 | 11/30/09 | 1,265.00 | 0.00 | 0.00 | 1,265.00 | 0.00 | |
| 000293 | FAS Fixed Asset Software | | | | | | | | | | |
| | 10947 | 258 | SLFM | 05 00 | 4,536.00 | 11/30/09 | 2,797.20 | 75.60 | 831.60 | 3,628.80 | 907.20 | |
| 000294 | Network Software | | | | | | | | | | |
| | 10944 | 236 | SLFM | 05 00 | 1,451.21 | 11/30/09 | 1,451.21 | 0.00 | 0.00 | 1,451.21 | 0.00 | |
| 000295 | MS Windows Server 2003 | | | | | | | | | | |
| | 10943 | 236 | SLFM | 03 00 | 511.54 | 11/30/09 | 511.54 | 0.00 | 0.00 | 511.54 | 0.00 | |
| 000296 | Various Software for Server | | | | | | | | | | |
| | 10946 | 236 | SLFM | 05 00 | 4,052.86 | 11/30/09 | 3,242.31 | 67.55 | 743.02 | 3,985.33 | 67.53 | |
| | | | G/L Asset Acct No = 172-000 | | $ 28,836.61 | | $ 26,287.26 | $ 143.15 | $ 1,574.62 | $ 27,861.88 | $ 974.73 | |
| | | | Less disposals and transfers | | 0.00 | | 0.00 | | | 0.00 | | |
| | | | Count = 0 | | | | | | | | | |
| | | | Net Subtotal | | $ 28,836.61 | | $ 26,287.26 | $ 143.15 | $ 1,574.62 | $ 27,861.88 | $ 974.73 | |
| | | | Count = 8 | | | | | | | | | |

# Hawaii Biotech, Inc.

## Depreciation Summary Report

Book = Internal

FYE Month = December

| Sys No | Co | Location | Depr Meth | Est Life | Acquired Value | Thru Date | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Net Book Value | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G/L Asset Acct No = 173-000 | | | | | | | | | | | | |
| 000134 | | Split A/C in Admin Office - Hawaiian A/C | | | | | | | | | | |
| | 11040 | | SLFM | 04 10 | $ 14,480.00 | 11/30/09 | $ 13,231.80 | $ 0.00 | $ 998.62 | $ 14,230.42 | $ 249.58 | |
| 000136 | | 21" Wall w/door - Craig Marumoto | | | | | | | | | | |
| | 10963 | | SLFM | 04 09 | 2,000.00 | 11/30/09 | 1,824.59 | 0.00 | 140.35 | 1,964.94 | 35.06 | |
| 000137 | | Cardax lab, Room 245, Misc - Marumoto | | | | | | | | | | |
| | 10975 | | SLFM | 04 09 | 3,500.00 | 11/30/09 | 3,192.92 | 0.00 | 245.61 | 3,438.53 | 61.47 | |
| 000138 | | Vinyl Flooring, Mauka - 4 rms/hall - Waynes | | | | | | | | | | |
| | 11043 | | SLFM | 04 09 | 2,509.00 | 11/30/09 | 2,288.95 | 0.00 | 220.05 | 2,509.00 | 0.00 | |
| 000139 | | 2nd Floor Lab Renovation - Marumoto | | | | | | | | | | |
| | 10968 | | SLFM | 04 09 | 12,000.00 | 11/30/09 | 10,947.44 | 0.00 | 1,052.56 | 12,000.00 | 0.00 | |
| 000140 | | 236A Renovation - Marumoto | | | | | | | | | | |
| | 10964 | | SLFM | 04 09 | 999.00 | 11/30/09 | 911.44 | 0.00 | 87.56 | 999.00 | 0.00 | |
| 000141 | | 2nd Flr Lab Renovation - Marumoto | | | | | | | | | | |
| | 10970 | | SLFM | 04 09 | 12,000.00 | 11/30/09 | 10,947.44 | 0.00 | 1,052.56 | 12,000.00 | 0.00 | |
| 000142 | | Renovation - Marumoto | | | | | | | | | | |
| | 11034 | | SLFM | 04 09 | 3,000.00 | 11/30/09 | 2,736.82 | 0.00 | 263.18 | 3,000.00 | 0.00 | |
| 000143 | | Vinyl Flooring makai - 4 rms Wayne's Carpet | | | | | | | | | | |
| | 11042 | | SLFM | 04 08 | 2,273.50 | 11/30/09 | 2,070.54 | 0.00 | 162.39 | 2,232.93 | 40.57 | |
| 000144 | | Install sink in Cardax lab - Affordable Drain | | | | | | | | | | |
| | 11000 | | SLFM | 04 09 | 1,188.00 | 11/30/09 | 1,083.77 | 0.00 | 104.23 | 1,188.00 | 0.00 | |
| 000145 | | Renovation - various - Diamond Head Electric | | | | | | | | | | |
| | 11035 | | SLFM | 04 08 | 4,162.48 | 11/30/09 | 3,790.83 | 0.00 | 297.32 | 4,088.15 | 74.33 | |
| 000147 | | Install 2 fume hoods - Oahu Plumbing | | | | | | | | | | |
| | 10991 | | SLFM | 04 08 | 3,400.00 | 11/30/09 | 3,096.36 | 0.00 | 303.64 | 3,400.00 | 0.00 | |
| 000148 | | Reloc 4 chem cabinets - Affordable Drain | | | | | | | | | | |
| | 11028 | | SLFM | 04 08 | 1,036.00 | 11/30/09 | 943.50 | 0.00 | 92.50 | 1,036.00 | 0.00 | |
| 000149 | | Lab Renov - Craig Marumoto | | | | | | | | | | |
| | 11002 | | SLFM | 04 07 | 4,205.24 | 11/30/09 | 3,822.97 | 0.00 | 305.84 | 4,128.81 | 76.43 | |
| 000150 | | Lab Renovation - Marumoto | | | | | | | | | | |
| | 11004 | | SLFM | 04 07 | 5,500.00 | 11/30/09 | 5,000.00 | 0.00 | 400.00 | 5,400.00 | 100.00 | |
| 000151 | | A/C work - Hawaiian air conditioning | | | | | | | | | | |
| | 10971 | | SLFM | 04 07 | 6,000.00 | 11/30/09 | 5,454.53 | 0.00 | 436.35 | 5,890.89 | 109.11 | |
| 000152 | | Renov Prot Biochem - Craig Marumoto | | | | | | | | | | |
| | 11031 | | SLFM | 04 09 | 1,773.20 | 11/30/09 | 1,617.69 | 0.00 | 155.51 | 1,773.20 | 0.00 | |
| 000153 | | Electrical Work - Diamond Head Electric | | | | | | | | | | |
| | 10982 | | SLFM | 04 07 | 1,620.00 | 11/30/09 | 1,472.69 | 0.00 | 147.31 | 1,620.00 | 0.00 | |
| 000154 | | Renov. Protein Biochemistry - Marumoto | | | | | | | | | | |
| | 11033 | | SLFM | 04 07 | 5,250.00 | 11/30/09 | 4,772.69 | 0.00 | 477.31 | 5,250.00 | 0.00 | |
| 000155 | | Misc Renovation - Marumoto | | | | | | | | | | |
| | 11007 | | SLFM | 04 07 | 1,577.59 | 11/30/09 | 1,434.12 | 0.00 | 114.73 | 1,548.85 | 28.74 | |
| 000156 | | Renov Prot Biochemistry - Marumoto | | | | | | | | | | |
| | 11032 | | SLFM | 04 07 | 3,310.00 | 11/30/09 | 3,009.06 | 0.00 | 300.94 | 3,310.00 | 0.00 | |
| 000157 | | Misc. Renov - Craig Marumoto | | | | | | | | | | |
| | 11009 | | SLFM | 04 07 | 2,599.00 | 11/30/09 | 2,362.69 | 0.00 | 236.31 | 2,599.00 | 0.00 | |
| 000158 | | Misc Renovation - Marumoto | | | | | | | | | | |
| | 11008 | | SLFM | 04 06 | 2,269.99 | 11/30/09 | 2,059.84 | 0.00 | 168.15 | 2,227.99 | 42.00 | |
| 000159 | | Vinyl Flooring - Wayne's Carpet | | | | | | | | | | |
| | 11041 | | SLFM | 04 06 | 4,224.42 | 11/30/09 | 3,833.27 | 0.00 | 391.15 | 4,224.42 | 0.00 | |
| 000160 | | Relocate lab sink - Marumoto | | | | | | | | | | |
| | 11030 | | SLFM | 04 05 | 1,800.00 | 11/30/09 | 1,630.17 | 0.00 | 135.85 | 1,766.02 | 33.98 | |
| 000161 | | Misc Labor - Marumoto | | | | | | | | | | |
| | 11006 | | SLFM | 04 06 | 800.00 | 11/30/09 | 725.88 | 0.00 | 74.12 | 800.00 | 0.00 | |

# Hawaii Biotech, Inc.
## Depreciation Summary Report

Book = Internal

FYE Month = December

| Sys No | Co | Location | Depr Meth | Est Life | Acquired Value | Thru Date | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Net Book Value | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 173-000** | | | | | | | | | | | | |
| 000162 | | Protein Biochemistry Lab Renovation - Marumoto | | | | | | | | | | |
| | | 11026 | SLFM | 04 05 | 2,275.00 | 11/30/09 | 2,060.35 | 0.00 | 171.70 | 2,232.05 | 42.95 | |
| 000163 | | Lab Renovation - Marumoto | | | | | | | | | | |
| | | 11003 | SLFM | 04 06 | 2,860.00 | 11/30/09 | 2,595.16 | 0.00 | 264.84 | 2,860.00 | 0.00 | |
| 000164 | | IT Office Renovation - Marumoto | | | | | | | | | | |
| | | 11001 | SLFM | 04 06 | 2,215.00 | 11/30/09 | 2,009.92 | 0.00 | 205.08 | 2,215.00 | 0.00 | |
| 000165 | | Install 2nd Floor Split Unit - Marumoto | | | | | | | | | | |
| | | 10992 | SLFM | 04 07 | 37,343.80 | 11/30/09 | 33,948.94 | 0.00 | 2,715.91 | 36,664.85 | 678.95 | |
| 000166 | | New Tissue Culture Lab - Marumoto | | | | | | | | | | |
| | | 11019 | SLFM | 05 00 | 3,725.00 | 11/30/09 | 3,725.00 | 0.00 | 0.00 | 3,725.00 | 0.00 | |
| 000167 | | New Tissue Culture Lab - Haleiwa Electrical Wiring | | | | | | | | | | |
| | | 11018 | SLFM | 05 00 | 477.37 | 11/30/09 | 477.37 | 0.00 | 0.00 | 477.37 | 0.00 | |
| 000168 | | New Tissue Culture Lab - Plumbing | | | | | | | | | | |
| | | 11020 | SLFM | 05 00 | 2,455.00 | 11/30/09 | 2,455.00 | 0.00 | 0.00 | 2,455.00 | 0.00 | |
| 000169 | | New Tissue Culture Lab - Haleiwa Electrical Wiring | | | | | | | | | | |
| | | 11017 | SLFM | 05 00 | 186.48 | 11/30/09 | 186.48 | 0.00 | 0.00 | 186.48 | 0.00 | |
| 000170 | | Hawaiian Air Conditioning | | | | | | | | | | |
| | | 10987 | SLFM | 05 00 | 16,501.68 | 11/30/09 | 16,501.68 | 0.00 | 0.00 | 16,501.68 | 0.00 | |
| 000171 | | New Admin Office STE 200 - Marumoto | | | | | | | | | | |
| | | 11014 | SLFM | 05 00 | 15,731.11 | 11/30/09 | 15,731.11 | 0.00 | 0.00 | 15,731.11 | 0.00 | |
| 000172 | | New Admin Office STE 200 - Abbey Carpet | | | | | | | | | | |
| | | 11010 | SLFM | 05 00 | 9,234.41 | 11/30/09 | 9,234.41 | 0.00 | 0.00 | 9,234.41 | 0.00 | |
| 000173 | | New Admin Office STE 200 - A-C Appliance & Electric | | | | | | | | | | |
| | | 11011 | SLFM | 05 00 | 2,500.00 | 11/30/09 | 2,500.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | |
| 000174 | | New Admin Office STE 200 - Automatic Door Specialists | | | | | | | | | | |
| | | 11012 | SLFM | 05 00 | 2,100.00 | 11/30/09 | 2,100.00 | 0.00 | 0.00 | 2,100.00 | 0.00 | |
| 000175 | | New Admin Office STE 200 - Design 5, Ltd. | | | | | | | | | | |
| | | 11013 | SLFM | 05 00 | 2,552.07 | 11/30/09 | 2,552.07 | 0.00 | 0.00 | 2,552.07 | 0.00 | |
| 000176 | | GMP Quarantine/Release Storage Rooms - Pacific Flooring | | | | | | | | | | |
| | | 10986 | SLFM | 05 00 | 1,000.00 | 11/30/09 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | |
| 000177 | | GMP Quarantine/Release Storage Rooms - Marumoto | | | | | | | | | | |
| | | 10985 | SLFM | 05 00 | 1,087.50 | 11/30/09 | 1,087.50 | 0.00 | 0.00 | 1,087.50 | 0.00 | |
| 000181 | | Admin Renovation | | | | | | | | | | |
| | | 10974 | SLFM | 05 00 | 3,023.01 | 11/30/09 | 2,972.72 | 0.00 | 50.29 | 3,023.01 | 0.00 | a |
| 000183 | | Core Construction/Renovation - Marumoto | | | | | | | | | | |
| | | 10980 | RemVI | 05 11 | 10,000.00 | 11/30/09 | 9,206.33 | 0.00 | 793.67 | 10,000.00 | 0.00 | |
| 000184 | | Core Construction/Renovation | | | | | | | | | | |
| | | 10976 | RemVI | 05 11 | 1,654.97 | 11/30/09 | 1,523.65 | 0.00 | 131.32 | 1,654.97 | 0.00 | |
| 000185 | | Core Construction/Renovation | | | | | | | | | | |
| | | 10977 | RemVI | 05 11 | 9,073.01 | 11/30/09 | 8,352.96 | 0.00 | 720.05 | 9,073.01 | 0.00 | |
| 000186 | | Core Construction/Renovation | | | | | | | | | | |
| | | 10979 | RemVI | 05 11 | 28,083.29 | 11/30/09 | 25,423.95 | 0.00 | 2,659.34 | 28,083.29 | 0.00 | |
| 000187 | | Core Construction/Renovation | | | | | | | | | | |
| | | 10978 | RemVI | 05 09 | 25,000.00 | 11/30/09 | 22,902.49 | 0.00 | 2,097.51 | 25,000.00 | 0.00 | |
| 000188 | | Power Pole/Drug Discovery Lab | | | | | | | | | | |
| | | 11023 | RemVI | 05 09 | 500.00 | 11/30/09 | 458.08 | 0.00 | 41.92 | 500.00 | 0.00 | |
| 000190 | | Portable Exhaust Hood | | | | | | | | | | |
| | | 11022 | RemVI | 05 09 | 2,650.00 | 11/30/09 | 2,329.06 | 0.00 | 320.94 | 2,650.00 | 0.00 | |
| 000204 | | Fume Hood Duct Installation - DH Plumbing | | | | | | | | | | |
| | | 10984 | RemVI | 05 01 | 501.89 | 11/30/09 | 449.61 | 0.00 | 52.28 | 501.89 | 0.00 | |
| 000207 | | Dedicated Circuit for copy/internet unit | | | | | | | | | | |
| | | 10981 | RemVI | 05 01 | 495.31 | 11/30/09 | 443.72 | 0.00 | 51.59 | 495.31 | 0.00 | |

# Hawaii Biotech, Inc.

## Depreciation Summary Report

Book = Internal

FYE Month = December

| Sys No | Co | Location | Depr Meth | Est Life | Acquired Value | Thru Date | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Net Book Value | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 173-000** | | | | | | | | | | | |
| 000210 | | 2nd Floor Renovation | | | | | | | | | | |
| | 10969 | | SLFM | 04 11 | 4,875.00 | 11/30/09 | 4,461.93 | 0.00 | 413.07 | 4,875.00 | 0.00 | |
| 000213 | | Room 245/246 Renovation | | | | | | | | | | |
| | 11037 | | SLFM | 04 11 | 6,894.73 | 11/30/09 | 6,193.58 | 0.00 | 584.30 | 6,777.88 | 116.85 | |
| 000214 | | Research Offices | | | | | | | | | | |
| | 11036 | | SLFM | 04 10 | 2,625.00 | 11/30/09 | 2,398.72 | 0.00 | 226.28 | 2,625.00 | 0.00 | |
| 000216 | | 242/243/244 4th Floor Conf/Storage | | | | | | | | | | |
| | 10965 | | SLFM | 04 10 | 8,653.85 | 11/30/09 | 7,907.75 | 0.00 | 746.10 | 8,653.85 | 0.00 | |
| 000218 | | Install Multi-outlets | | | | | | | | | | |
| | 10997 | | SLFM | 04 05 | 3,333.33 | 11/30/09 | 3,018.84 | 0.00 | 314.49 | 3,333.33 | 0.00 | |
| 000219 | | Protein Biochem Lab Renovation | | | | | | | | | | |
| | 11025 | | SLFM | 04 05 | 1,925.00 | 11/30/09 | 1,743.39 | 0.00 | 145.28 | 1,888.67 | 36.33 | |
| 000220 | | Final Install Sink/Dry & Move Furn/ Install Equip | | | | | | | | | | |
| | 10983 | | SLFM | 04 05 | 910.00 | 11/30/09 | 824.16 | 0.00 | 68.68 | 892.84 | 17.16 | |
| 000221 | | Install Outlets/Circuits | | | | | | | | | | |
| | 10998 | | SLFM | 04 05 | 2,526.03 | 11/30/09 | 2,287.71 | 0.00 | 190.64 | 2,478.35 | 47.68 | |
| 000222 | | Install Duplex Outlets for 0 Degree Fridge | | | | | | | | | | |
| | 10996 | | SLFM | 04 05 | 859.37 | 11/30/09 | 778.27 | 0.00 | 81.10 | 859.37 | 0.00 | |
| 000223 | | Hoist/Deliver Fume Hood | | | | | | | | | | |
| | 10989 | | SLFM | 04 04 | 1,550.00 | 11/30/09 | 1,410.00 | 0.00 | 120.00 | 1,530.00 | 30.00 | |
| 000224 | | Sheetmetal Back/Rub | | | | | | | | | | |
| | 11039 | | SLFM | 04 04 | 1,550.00 | 11/30/09 | 1,400.98 | 0.00 | 119.23 | 1,520.21 | 29.79 | |
| 000225 | | Install Outlets/Circuits | | | | | | | | | | |
| | 10999 | | SLFM | 04 04 | 6,666.66 | 11/30/09 | 6,025.69 | 0.00 | 512.82 | 6,538.51 | 128.15 | |
| 000226 | | 2nd Floor Install Sinks | | | | | | | | | | |
| | 10967 | | SLFM | 04 04 | 10,773.88 | 11/30/09 | 9,737.93 | 0.00 | 828.76 | 10,566.69 | 207.19 | |
| 000227 | | Install Carpet | | | | | | | | | | |
| | 10993 | | SLFM | 04 04 | 4,613.96 | 11/30/09 | 4,170.31 | 0.00 | 443.65 | 4,613.96 | 0.00 | |
| 000228 | | Provide & Install 3 lab doors | | | | | | | | | | |
| | 11027 | | SLFM | 04 03 | 7,440.00 | 11/30/09 | 6,710.57 | 0.00 | 729.43 | 7,440.00 | 0.00 | |
| 000230 | | Install 120 Bolt Twistlock | | | | | | | | | | |
| | 10990 | | SLFM | 04 02 | 729.16 | 11/30/09 | 656.22 | 0.00 | 58.33 | 714.55 | 14.61 | |
| 000231 | | Install Circuits | | | | | | | | | | |
| | 10994 | | SLFM | 04 02 | 833.34 | 11/30/09 | 750.03 | 0.00 | 66.67 | 816.70 | 16.64 | |
| 000233 | | Add'l work - relocate switch | | | | | | | | | | |
| | 10973 | | SLFM | 04 04 | 1,250.00 | 11/30/09 | 1,129.82 | 0.00 | 96.15 | 1,225.97 | 24.03 | |
| 000234 | | Add'l work - relocate switch | | | | | | | | | | |
| | 10972 | | SLFM | 04 04 | 450.00 | 11/30/09 | 406.70 | 0.00 | 34.62 | 441.32 | 8.68 | |
| 000235 | | Install doors/frames | | | | | | | | | | |
| | 10995 | | SLFM | 04 02 | 6,160.00 | 11/30/09 | 5,790.40 | 0.00 | 369.60 | 6,160.00 | 0.00 | |
| 000237 | | Lab/Mat Install small hood | | | | | | | | | | |
| | 11005 | | SLFM | 04 01 | 3,105.00 | 11/30/09 | 2,788.19 | 0.00 | 253.47 | 3,041.66 | 63.34 | |
| 000239 | | New Outlets/Relocate Switch | | | | | | | | | | |
| | 11016 | | SLFM | 04 01 | 800.00 | 11/30/09 | 718.40 | 0.00 | 65.31 | 783.71 | 16.29 | |
| 000240 | | HBI Share of Renovation Costs - Harc | | | | | | | | | | |
| | 10988 | | SLFM | 04 02 | 15,886.95 | 11/30/09 | 14,616.01 | 0.00 | 953.22 | 15,569.23 | 317.72 | |
| 000241 | | Patch and Paint Walls | | | | | | | | | | |
| | 11021 | | SLFM | 03 11 | 970.00 | 11/30/09 | 887.46 | 0.00 | 61.92 | 949.38 | 20.62 | |
| 000242 | | 2nd Floor Correct Airflow | | | | | | | | | | |
| | 10966 | | SLFM | 04 02 | 1,852.74 | 11/30/09 | 1,667.44 | 0.00 | 185.30 | 1,852.74 | 0.00 | |
| 000243 | | Power Pole/Outlets | | | | | | | | | | |
| | 11024 | | SLFM | 03 11 | 1,800.00 | 11/30/09 | 1,608.49 | 0.00 | 191.51 | 1,800.00 | 0.00 | |

# Hawaii Biotech, Inc.

## Depreciation Summary Report

Book = Internal

FYE Month = December

| Sys No | Co | Location | Depr Meth | Est Life | Acquired Value | Thru Date | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Net Book Value | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 173-000** | | | | | | | | | | | | |
| 000244 | | New Conduit/Wiring for 1 new quad receptacle | | | | | | | | | | |
| | 11015 | SLFM | 03 | 11 | 516.92 | 11/30/09 | 461.94 | 0.00 | 43.99 | 505.93 | 10.99 | |
| 001154 | | Relocate 4th Flr Hood to 2nd Flr | | | | | | | | | | |
| | 11044 | 2ND FLOOR | SLMM | 03 01 | 16,199.00 | 11/30/09 | 14,009.95 | 0.00 | 2,189.05 | 16,199.00 | 0.00 | |
| 001157 | | Paradise Interiors - Split Ryan's office | | | | | | | | | | |
| | 11045 | 200 | RemVI | 02 06 | 5,325.00 | 11/30/09 | 4,407.32 | 0.00 | 917.68 | 5,325.00 | 0.00 | |
| 001160 | | Relocate door to part corridor | | | | | | | | | | |
| | 11029 | | RemVI | 02 05 | 1,649.99 | 11/30/09 | 1,306.24 | 0.00 | 343.75 | 1,649.99 | 0.00 | |
| 001161 | | Security upgrade - 5 Doors | | | | | | | | | | |
| | 11038 | | RemVI | 02 03 | 7,871.05 | 11/30/09 | 6,188.66 | 0.00 | 1,682.39 | 7,871.05 | 0.00 | |
| 001162 | | Room 226 wiring/expan | | | | | | | | | | |
| | 11046 | 226 | RemVI | 02 01 | 1,774.60 | 11/30/09 | 1,448.66 | 0.00 | 325.94 | 1,774.60 | 0.00 | |
| 001163 | | Room 226 expansion | | | | | | | | | | |
| | 11047 | 226 | RemVI | 02 01 | 7,702.67 | 11/30/09 | 6,287.90 | 0.00 | 1,414.77 | 7,702.67 | 0.00 | |
| 001165 | | Room 224 Flooring | | | | | | | | | | |
| | 10959 | 224 | RemVI | 02 01 | 2,249.00 | 11/30/09 | 1,756.12 | 0.00 | 492.88 | 2,249.00 | 0.00 | |
| | | **G/L Asset Acct No = 173-000** | | | $ 429,035.55 | | $ 392,445.34 | $ 0.00 | $ 33,910.97 | $ 426,356.31 | $ 2,679.24 | |
| | | Less disposals and transfers | | | 0.00 | | 0.00 | | | 0.00 | | |
| | | Count = 0 | | | | | | | | | | |
| | | Net Subtotal | | | $ 429,035.55 | | $ 392,445.34 | $ 0.00 | $ 33,910.97 | $ 426,356.31 | $ 2,679.24 | |
| | | Count = 86 | | | | | | | | | | |
| | | **Grand Total** | | | $ 1,296,193.04 | | $ 1,180,123.40 | $ 1,703.52 | $ 83,003.96 | $ 1,263,127.36 | $ 33,065.68 | |
| | | Less disposals and transfers | | | (333.28) | | (311.08) | | | (333.28) | | |
| | | Count = 1 | | | | | | | | | | |
| | | Net Grand Total | | | $ 1,295,859.76 | | $ 1,179,812.32 | $ 1,703.52 | $ 83,003.96 | $ 1,262,794.08 | $ 33,065.68 | |
| | | Count = 574 | | | | | | | | | | |

*Handwritten additions:*

Less 12/1/09 Disposals    2,725.48    2,725.48    -0-    -0-    2,725.48    -0-

12/11/09 grand total    1,293,134.28    1,177,086.84    1,703.52    83,003.96    1,260,068.60    33,065.68

Book = Internal

FYE Month = December

| Sys No | Co | Location | Depr Meth | Est Life | Acquired Value | Thru Date | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Net Book Value | Key Code |
|--------|----|----------|-----------|----------|----------------|-----------|--------------------------|-----------------------|--------------------------|----------------------------|----------------|----------|

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - Report Assumptions - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Report Name: Depreciation Summary with location

Source Report: Depreciation Summary

Calculation Assumptions:
    Include Sec 168(k) Allowance & Sec 179: No
    Adjustment Convention: Post recovery

Key Codes:
| | |
|---|---|
| a: | A depreciation adjustment amount is included in the reporting period. |
| b: | The asset's business-use percentage is less than 100%. |
| d: | The asset has been disposed. |
| f: | The asset has switched from a MACRS table calculation to the MACRS formula calculation. |
| l: | The asset's depreciation has been limited by luxury auto rules. |
| m: | The asset's depreciation was calculated using the mid-quarter convention. |
| r: | The asset's acquired value was reduced to arrive at the depreciable basis. |
| s: | The asset has switched from declining-balance to a straight-line. |
| t: | The asset was transferred. |
| v: | The asset has switched to remaining value over remaining life due to ACE. |

Group/Sorting Criteria:
    Group = Fixed Assets
    Include Assets that meet the following conditions:
        G/L Asset Acct No is between 171-000 and 174-000
    Sorted by: G/L Asset Acct No (with subtotals), System No, Extension

Hawaii Biotech, Inc.
Case # 09-02908
Schedule B - Personal Property

## Category 35.  Other personal property.

| | Description of Property | Amount |
|---|---|---|
| Prepaid Insurance | Workers' comp insur 5/09-5/10 (Barney & Barney) | $   9,127.73 |
| | Product liability insur 5/09-5/10 (Barney & Barney) | 11,190.82 |
| | Other liability insur 5/09-5/10 (Barney & Barney) | 21,865.56 |
| | | 42,184.11 |
| | | |
| | D&O & EPL coverage for 10/16/09 to 5/23/10 | 6,007.64 |
| | Exec Protection coverage for 10/16/09 to 5/23/11 | 1,540.00 |
| | D & O coverage for 10/16/07 to 10/16/13 | 60,084.93 |
| | | 67,632.57 |
| | | |
| | Less:  Amount financed | (22,417.88) |
| | | |
| | | $  87,398.80 |

B6D (Official Form 6D) (12/07)

In re  Hawaii Biotech, Inc.　　　　■,　　Case No. 09-02908
　　　　　　Debtor　　　　　　　　　　　　　　　　(If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐　Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Mark H. Bogart, Trustee of the MH Bogart Self-Trusted Trust dated 5/21/1996<br>3631 Woodlawn Terrace<br>Honolulu, HI 96822 | | | 10/13/2009, Short-term loan secured by back royalties owed to Debtor by Inverness Medical Innovations Australia Pty. Ltd.<br><br>VALUE $ 260,000 | ☐ | ☐ | ☐ | $25,402.78 | |
| ACCOUNT NO.<br><br>International Venture Fund I, LP<br>PO Box 7355<br>Menlo Park, CA 94026 | ☐ | | 10/16/2009, Short-term loan secured by back royalties owed to Debtor by Inverness Medical Innovations Australia Pty. Ltd.<br><br>VALUE $ 260,000 | ☐ | ☐ | ☐ | $25,381.94 | |
| ACCOUNT NO.<br><br>Pacific Venture Capital, Ltd.<br>PO Box 7355<br>Menlo Park, CA 94026 | ☐ | | 10/16/2009, Short-term loan secured by back royalties owed to Debtor by Inverness Medical Innovations Australia Pty. Ltd.<br><br>VALUE $ 260,000 | ☐ | ☐ | ☐ | $25,381.94 | |

1  continuation sheets attached

Subtotal ▶
(Total of this page)　　$ 76,666.66　　$

Total ▶
(Use only on last page)　　$　　$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re <u>Hawaii Biotech, Inc.</u> ⊞,    Case No. <u>09-02908</u>
_____Debtor_____         _____(if known)_____

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See Instructions Above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1<br><br>Melinda A. Rockwell and Shan W. Steinmark 66 Queen St. #3501 Honolulu, HI 96813 | ☐ | | 10/9/2009, Short-term loan secured by back royalties owed to Debtor by Inverness Medical Innovations Australia Pty. Ltd.<br><br>VALUE $ 260,000 | ☐ | ☐ | ☐ | $25,430.56 | |
| ACCOUNT NO. | ☐ | | <br><br>VALUE $ | ☐ | ☐ | ☐ | $ | |
| ACCOUNT NO. | ☐ | | <br><br>VALUE $ | ☐ | ☐ | ☐ | $ | |
| ACCOUNT NO. | ☐ | | <br><br>VALUE $ | ☐ | ☐ | ☐ | $ | |
| ACCOUNT NO. | ☐ | | <br><br>VALUE $ | ☐ | ☐ | ☐ | $ | |

Sheet no.___of___continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Totals(s) of this page)

$ 25,430.56 | $

Total(s) ▶
(Use only on last page)

$ 101,597.22 | $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (12/07)

In re Hawaii Biotech, Inc. _____ ,+

Debtor

Case No. 09-02908 _____

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

B6E (Official Form 6E) (12/07) – Cont.

In re  Hawaii Biotech, Inc. _____ ☐ ,      Case No. 09-02908 _____
                    **Debtor**                                                    **(if known)**


☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).


☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).


☑ **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).


☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).


☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).


* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.


_____ continuation sheets attached

In re  Hawaii Biotech, Inc. _____ ,      Case No.   09-02908
_____Debtor                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 8532<br><br>Bronesky, Delphine<br>4852 D East Eha Way<br>Ewa Beach, HI 96706 | | | Employee compensation for work performed | | | | $ 2,333.92 | $ 2,333.92 | |
| Account No. 8016<br><br>Clements, David E<br>1322 10th Avenue<br>Honolulu, HI 96816 | | | Employee compensation for work performed | | | | $ 10,950.00 | $ 10,950.00 | |
| Account No. 8771<br><br>Coller, Beth-Ann G<br>46-287 Auna Street<br>Kaneohe, HI 96744 | | | Employee compensation for work performed | | | | $ 6,778.78 | $ 6,778.78 | |
| Account No. 4640<br><br>Corpuz, Gloria P<br>95-119 Hiilei Place<br>Mililani, HI 96789 | | | Employee compensation for work performed | | | | $ 10,950.00 | $ 10,950.00 | |

Sheet no. ___ of ___ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals►<br>(Totals of this page) | $ 31,012.69 | $ 31,012.69 | $ 0 |
| Total►<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Totals►<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

In re  Hawaii Biotech, Inc.                    ,          Case No.    09-02908
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 9641<br><br>Desonier, Danielle N<br>221 A Kuukama Street<br>Kailua, HI 96734 | | | Employee compensation for work performed | | | | $ 3,625.03 | $ 3,625.03 | |
| Account No. 1568<br><br>Duncan, Gloria-Ann<br>91-370 Papipi Drive<br>Ewa Beach, HI 96706 | | | Employee compensation for work performed | | | | $ 70.37 | $ 70.37 | |
| Account No. 8517<br><br>Harada, Kent E<br>46-287 Auna Street<br>Kaneohe, HI 96744 | | | Employee compensation for work performed | | | | $ 5,619.63 | $ 5,619.63 | |
| Account No. 6054<br><br>Henley, Robbin D<br>2106 Fern Street, Apt. 5<br>Honolulu, HI 96826 | | | Employee compensation for work performed | | | | $ 3,715.50 | $ 3,715.50 | |

Sheet no. ____ of ____ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals▶
(Totals of this page)        $ 13,030.53        $ 13,030.53        $ 0

Total▶
(Use only on last page of the completed
Schedule E.  Report also on the Summary
of Schedules.)        $

Totals▶
(Use only on last page of the completed
Schedule E.  If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)        $        $

In re  Hawaii Biotech, Inc.      ■    ,      Case No.   09-02908
          Debtor                                                       (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 7534 <br><br> Ikenaga, Lynette M <br> 98-1712 Kiawe Street <br> Aiea, HI 96701 | | | Employee compensation for work performed | | | | $ 3,522.29 | $ 3,522.29 | |
| Account No. 7591 <br><br> Iwane, Cheryl N <br> 94-652 Lumiauau Street, #5 <br> Waipahu, HI 96797 | | | Employee compensation for work performed | | | | $ 10,950.00 | $ 10,950.00 | |
| Account No. 2174 <br><br> Kamimura, George H <br> 94-377 Hene Street <br> Waipahu, HI 96797 | | | Employee compensation for work performed | | | | $ 5,390.07 | $ 5,390.07 | |
| Account No. 6315 <br><br> Liao, Hong <br> 91-1064 Hokuikekai Street <br> Ewa Beach, HI 96706 | | | Employee compensation for work performed | | | | $ 7,097.25 | $ 7,097.25 | |

Sheet no. ____ of ____ continuation sheets attached to Schedule of Creditors Holding Priority Claims

           Subtotals▶    $ 26,959.61    $ 26,959.61    $ 0
           (Totals of this page)

Total▶    $
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $

In re __Hawaii Biotech, Inc._____ ,     Case No. __09-02908_____
         Debtor                                       (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 2538 <br><br> Manzo, Mika K <br> 91-1035 Laaulu Street, #24G <br> Ewa Beach, HI 96706 | | | Employee compensation for work performed | | | | $ 830.08 | $ 830.08 | |
| Account No. 5685 <br><br> Martyak, Timothy P <br> 427 Launiu Street, #305 <br> Honolulu, HI 96815 | | | Employee compensation for work performed | | | | $ 3,813.20 | $ 3,813.20 | |
| Account No. 4463 <br><br> McKinnon, Marcia L <br> PO Box 1565 <br> Aiea, HI 96701 | | | Employee compensation for work performed | | | | $ 6,169.59 | $ 6,169.59 | |
| Account No. 7854 <br><br> O'Connell, Maile EK <br> 443 Kaha Street <br> Kailua, HI 96734 | | | Employee compensation for work performed | | | | $ 2,621.88 | $ 2,621.88 | $ |

Sheet no. ___ of ___ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals▶ (Totals of this page)    $ 13,434.74    $ 13,434.74    $ 0

Total▶ $
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals▶    $    $
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Hawaii Biotech, Inc.          ✠          ,          Case No.  09-02908
_____                   _____
           Debtor                                        (if known)

# SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 2161<br><br>Ogata, Steven A<br>1376 Akiahala Street<br>Kailua, HI 96734 | | | Employee compensation for work performed | | | | $ 10,950.00 | $ 10,950.00 | |
| Account No. 1888<br><br>Orillo, Beverly CB<br>313 California Avenue<br>Wahiawa, HI 96786 | | | Employee compensation for work performed | | | | $ 3,797.84 | $ 3,797.84 | |
| Account No. 8280<br><br>Parks, Elliot<br>99-193 Aiea Heights Dr, #200<br>Aiea, HI 96701 | | | Employee compensation for work performed | | | | $ 10,950.00 | $ 10,950.00 | |
| Account No. 0234<br><br>Reyes-Huynh, Rachel L<br>91-1045 Nanahu Street<br>Kapolei, HI 96707 | | | Employee compensation for work performed | | | | $ 4,138.08 | $ 4,138.08 | |

Sheet no. ____ of ____ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotals►<br>(Totals of this page) | $ 29,835.91 | $ 29,835.91 | $ 0 |
| Total►<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Totals►<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

In re  Hawaii Biotech, Inc. _____,  Case No. __09-02908_____
                    **Debtor**                                        **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 6175 <br><br> Senda, James T <br> 1016 Aalapapa Drive <br> Kailua, HI 96734 | | | Employee compensation for work performed | | | | $ 8,429.36 | $ 8,429.36 | |
| Account No. 0213 <br><br> Sherman, Richard L <br> PO Box 680 <br> Kilauea, HI 96754 | | | Employee compensation for work performed | | | | $ 2,820.22 | $ 2,820.22 | |
| Account No. 9904 <br><br> Takushi, Ricky H <br> 99-158 Iwa Iwa Place <br> Aiea, HI 96701 | | | Employee compensation for work performed | | | | $ 22.83 | $ 22.83 | |
| Account No. 0052 <br><br> Thorne, Mike <br> 1917A Huea Place <br> Honolulu, HI 96819 | | | Employee compensation for work performed | | | | $ 3,751.64 | $ 3,751.64 | |

Sheet no. ___ of ___ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals▶
(Totals of this page)    $ 15,024.05    $ 15,024.05    $ 0

Total▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Totals▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $

In re  Hawaii Biotech, Inc. _____ ,    Case No. ___09-02908_____
                    **Debtor**                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 9124<br><br>Torio, Marissa T<br>95-1128 Laipu Street<br>Mililani, HI 96789 | | | Employee compensation for work performed | | | | $ 3,006.14 | $ 3,006.14 | |
| Account No. 3963<br><br>Waller, David F<br>3050 Ala Poha Place, #E8<br>Honolulu, HI 96818 | | | Employee compensation for work performed | | | | $ 5,031.43 | $ 5,031.43 | |
| Account No. 2445<br><br>Wang, Gordon<br>2276 Anapanapa Street<br>Pearl City, HI 96782 | | | Employee compensation for work performed | | | | $ 7,038.80 | $ 7,038.80 | |
| Account No.<br><br> | | | | | | | $ | $ | |

Sheet no. ___ of ___ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals▶ (Totals of this page)    $ 15,076.37    $ 15,076.37    $ 0

Total▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Totals▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $

In re  Hawaii Biotech, Inc.      ■ ,     Case No.   09-02908
           Debtor                                     (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 7601 <br><br> Hawaii State Tax Collector Department of Taxation PO Box 1425 Honolulu, HI 96806 | | | 11/1/09-11/30/09 General Excise/ Use Tax | | | | $ 301.40 | $ 301.40 | |
| Account No. | | | | | | | $ | $ | |
| Account No. | | | | | | | $ | $ | |
| Account No. | | | | | | | $ | $ | |

Sheet no. ____ of ____ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals▶ (Totals of this page) | $ 301.40 | $ 301.40 | $ 0 |

| | |
|---|---|
| Total▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ 144,675.30 |

| | |
|---|---|
| Totals▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $144,675.30     0 |

B6F (Official Form 6F) (12/07)

In re  Hawaii Biotech, Inc.                    ☐ ,          Case No.  09-02908
_____                    _____
                Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ☐<br>ACCESS INFORMATION MGMT<br>91-238 KAUHI STREET<br>KAPOLEI, HI 96707 | | | STORAGE | ☐ | ☐ | ☐ | $ 2,178.97 |
| ACCOUNT NO. ☐<br>ACCUITY LLP<br>P.O. BOX 31000<br>HONOLULU, HI 96849-5553 | | | AUDITING AND TAX SERVICES | ☐ | ☐ | ☐ | $ 4,759.16 |
| ACCOUNT NO. ☐<br>AHC MEDIA LLC<br>P.O. BOX 530161<br>ATLANTA, GA 30353-0161 | | | BIOWORLD TODAY ONLINE SUBSCRIPTION | ☐ | ☐ | ☐ | $ 2,395.00 |
| ACCOUNT NO. ☐<br>AIRGAS GASPRO<br>P.O. BOX 31000<br>HONOLULU, HI 96849-5494 | | | LAB SUPPLIES | ☐ | ☐ | ☐ | $ 1,402.14 |

_____ continuation sheets attached

Subtotal ▶ | $ 10,735.27

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Hawaii Biotech, Inc.                    ⊞ ,          Case No.  09-02908
                  **Debtor**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALMAC CLINICAL SERVICES<br>2661 AUDUBON ROAD<br>AUDUBON, PA 19403 ⊞ | ☐ | | STORAGE AND PROJECT ACTIVITIES | ☐ | ☐ | ☐ | $ 6,813.50 |
| ACCOUNT NO.<br>AMER TYPE CULTURE COLLEC<br>5779 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693 | ☐ | | STORAGE | ☐ | ☐ | ☐ | $ 2,000.00 |
| ACCOUNT NO.<br>AMERICAN LINEN<br>P.O. BOX 3020<br>HONOLULU, HI 96802-3020 | | | LAUNDRY-LAB COATS | ☐ | ☐ | ☐ | $ 932.18 |
| ACCOUNT NO.<br>BIOCENTURY PUBLICATIONS INC.<br>P.O. BOX 1246<br>SAN CARLOS, CA 94070-1246 | ☐ | | ANNUAL SUBSCRIPTION | ☐ | ☐ | ☐ | $ 2,495.00 |
| ACCOUNT NO.<br>BIOTECHNOLOGY INDUSTRY ORG<br>1225 EYE STREET, NW, SUITE 400<br>WASHINGTON, DC 20005 | ☐ | | ANNUAL MEMBERSHIP | ☐ | ☐ | ☐ | $ 4,050.00 |

Sheet no.___of___ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $ 16,290.68

Total▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Hawaii Biotech, Inc.                    ☐ ,          Case No.  09-02908
_____              _____
             **Debtor**                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BODYCOTE MATERIALS TESTING INC. #774214 4214 SOLUTIONS CENTER CHICAGO, IL 60677-4002 | ☐ | | | ☐ | ☐ | ☐ | $ 1,650.00 |
| ACCOUNT NO. <br> C-SCAN TECHNOLOGIES, INC P.O. BOX 12996 SCOTTSDALE, AZ 85267 | ☐ | | | ☐ | ☐ | ☐ | $ 3,329.07 |
| ACCOUNT NO. <br> CHUN KERR DODD BEAMAN & WONG 745 FORT STREET, 9TH FLOOR HONOLULU, HI 96813-3815 | ☐ | | | ☐ | ☐ | ☐ | $ 22,650.34 |
| ACCOUNT NO. <br> CLINSOURCE, INC. 321 CONCORD ROAD WAYLAND, MA 01778 | ☐ | | | ☐ | ☐ | ☐ | $ 45,137.78 |
| ACCOUNT NO. <br> COVANCE CLINICAL RESEARCH UNIT P.O. BOX 820511 PHILADELPHIA, PA 19182 | ☐ | | | ☐ | ☐ | ☐ | $ 15,550.50 |

Sheet no.___of___ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤  $ 88,317.69

Total➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Hawaii Biotech, Inc. ＋ ,          Case No.  09-02908
_____              _____
        **Debtor**                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MARCIANI, DANTE J. 2013 COUNTRY RIDGE CIRCLE BIRMINGHAM, AL 35243 | ☐ | | CONSULTING SERVICES | ☐ | ☐ | ☐ | $ 2,750.00 |
| ACCOUNT NO.  DELTEK SYSTEMS, INC. P.O. BOX 79581 BALTIMORE, MD 21279-0581 | ☐ | | ACCOUNTING SYSTEM SOFTWARE LICENSE, SUPPORT AND MAINTENANCE | ☐ | ☐ | ☐ | $ 5,269.72 |
| ACCOUNT NO.  DP AHUJA & CO. 53, SYED AMIR ALI AVENUE CALCUTTA 700 019 INDIA | ☐ | | LEGAL SERVICES | | | | $ 686.00 |
| ACCOUNT NO.  DYNASTAT, INC ATTN: GARY STEVENS, PHD 119 FAIRWAY COURT BASTROP, TX 78602 | ☐ | | CONSULTING SERVICES | ☐ | ☐ | ☐ | $ 4,400.00 |
| ACCOUNT NO.  BARTZOKIS, ELENIE C., M.D. 243 GREAT PLAIN AVENUE NEEDHAM, MA 02492 | ☐ | | CONSULTING SERVICES | ☐ | ☐ | ☐ | $ 2,362.50 |

Sheet no.___of___ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $ 15,468.22

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Hawaii Biotech, Inc. _____ ✚ ,          Case No.  09-02908
                Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ELLIOT PARKS <br> C/O HAWAII BIOTECH, INC. <br> 99-193 AIEA HEIGHTS DR #200 <br> AIEA, HI 96701 | ☐ | | EMPLOYEE BUSINESS AND TRAVEL EXPENSE REIMBURSEMENT | ☐ | ☐ | ☐ | $ 38,655.57 |
| ACCOUNT NO. <br> FEDERAL EXPRESS CORP. <br> P.O. BOX 7221 <br> PASADENA, CA 91109-7321 | ☐ | | SHIPPING | ☐ | ☐ | ☐ | $ 88.51 |
| ACCOUNT NO. <br> FINANCIAL SOLUTIONS NETWORK, INC. <br> 23 AVENIDA FORTUNA <br> SAN CLEMENTE, CA 92673 | | | CONSULTING SERVICES | ☐ | ☐ | ☐ | $ 6,000.00 |
| ACCOUNT NO. <br> FISHER SCIENTIFIC <br> FILE #50129 <br> LOS ANGELES, CA 90074-0129 | ☐ | | LAB SUPPLIES | ☐ | ☐ | ☐ | $ 1,215.58 |
| ACCOUNT NO. <br> KAMIMURA, GEORGE H <br> 94-377 HENE STREET <br> WAIPAHU, HI 96797 | ☐ | | EMPLOYEE BUSINESS AND TRAVEL EXPENSE REIMBURSEMENT | ☐ | ☐ | ☐ | $ 63.20 |

Sheet no.___of___ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

                                            Subtotal▶  $ 46,022.86

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Hawaii Biotech, Inc.                    ⊞ ,        Case No.  09-02908
            **Debtor**                                            **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GOODSILL, ANDERSON, QUINN & STIFEL - ATTORNEYS AT LAW<br>P.O. BOX 3196<br>HONOLULU, HI 96801 | ☐ | | LEGAL SERVICES | ☐ | ☐ | ☐ | $ 119,442.80 |
| ACCOUNT NO.<br>HAWAII CHEMICAL & SCIENT.<br>P.O. BOX 3616<br>HONOLULU, HI 96811 | ☐ | | LAB SUPPLIES | ☐ | ☐ | ☐ | $ 91.95 |
| ACCOUNT NO.<br>HAWAIIAN AIR-CONDITIONING<br>P.O. BOX 10592<br>HONOLULU, HI 96816 | ☐ | | AIR CONDITIONING MAINTENANCE | ☐ | ☐ | ☐ | $ 3,287.47 |
| ACCOUNT NO.<br>INVITROGEN IP HOLDINGS, INC.<br>12776 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | ☐ | | LICENSING RIGHTS | ☐ | ☐ | ☐ | $ 30,907.40 |
| ACCOUNT NO.<br>JENNIFER W. MURATA<br>94-406 MAHINAHOU PL<br>MILILANI, HI 96789 | ☐ | | CONSULTING SERVICES | ☐ | ☐ | ☐ | $ 14,751.31 |

Sheet no.___of___ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ $ 168,480.93

Total▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Hawaii Biotech, Inc.                    ⊞   ,        Case No.  09-02908
_____                            _____
            Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KIRKEGAARD & PERRY LABS<br>P.O. BOX 64734<br>BALTIMORE, MD  21264-4734 | ☐ | | LAB SUPPLIES | ☐ | ☐ | ☐ | $ 3,767.92 |
| ACCOUNT NO.<br>KMH, LLP<br>1003 BISHOP ST., SUITE 2400<br>HONOLULU, HI  96813 | ☐ | | AUDIT AND TAX SERVICES | ☐ | ☐ | ☐ | $ 64,087.91 |
| ACCOUNT NO.<br>LATHAM & WATKINS LLP<br>P.O. BOX 894284<br>LOS ANGELES, CA  90189-4284 | ☐ | | LEGAL SERVICES | ☐ | ☐ | ☐ | $ 9,510.42 |
| ACCOUNT NO.<br>LONZA WALKERSVILLE, INC<br>12261 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | ☐ | | LAB SUPPLIES | ☐ | ☐ | ☐ | $ 1,965.02 |
| ACCOUNT NO.<br>TORIO, MARISSA T<br>95-1128 LAIPU STREET<br>MILILANI, HI  96789 | ☐ | | EMPLOYEE BUSINESS AND TRAVEL EXPENSE REIMBURSEMENT | ☐ | ☐ | ☐ | $ 49.14 |

Sheet no.___of___ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $ 79,380.41

Total▶  $ _____
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Hawaii Biotech, Inc.** ☐ ,  Case No. **09-02908**
_____ _____
Debtor  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GANSSLE, MARY <br> 347 COUNTRY CLUB LANE <br> NAPLES, FL 34110 | ☐ | | CONSULTING SERVICES | ☐ | ☐ | ☐ | $ 1,575.00 |
| ACCOUNT NO. <br> YELMENE, MICHELE <br> 4568 VISA DE LA TIERRA <br> DEL MAR, CA 92014 | ☐ | | CONSULTING SERVICES | ☐ | ☐ | ☐ | $ 53,662.50 |
| ACCOUNT NO. <br> YELMENE, MICHELE <br> 4568 VISA DE LA TIERRA <br> DEL MAR, CA 92014 | ☐ | | BUSINESS AND TRAVEL EXPENSES | ☐ | ☐ | ☐ | $ 4,292.31 |
| ACCOUNT NO. <br> NIH PATENT LICENSING <br> NATIONAL INSTITUTES OF HEALTH <br> P.O. BOX 979071 <br> ST LOUIS, MO 63197-9000 | ☐ | | PATENT LICENSING | ☐ | ☐ | ☐ | $ 2,500.00 |
| ACCOUNT NO. <br> NOVA LABORATORIES LTD. <br> MARTIN HOUSE <br> GLOUCESTER CRESCENT, WIGSTON <br> LEICESTER LE18 4YL <br> GREAT BRITAIN | ☐ | | STORAGE | ☐ | ☐ | ☐ | $ 4,210.00 |

Sheet no.___of___ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ | $ 66,239.81

Total▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Hawaii Biotech, Inc.          ▣ ,          Case No.  09-02908
         **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PAC/RIM MEDICAL TECH & SUPPLIES CORP. <br> 1618 SILVA STREET <br> HONOLULU, HI 96819 | ☐ | | LAB SUPPLIES | ☐ | ☐ | ☐ | $ 783.25 |
| ACCOUNT NO. <br> PACIFIC LIGHTNET COMMUNICATIONS <br> P.O. BOX 135014 <br> HONOLULU, HI 96801-5014 | ☐ | | PHONE SERVICE | ☐ | ☐ | ☐ | $ 1,125.54 |
| ACCOUNT NO. <br> PACIFIC PHARMA GROUP LLC <br> 1220 AKIPOHE STREET, #1C <br> KAILUA, HI 96734 | ☐ | | CONSULTING SERVICES | ☐ | ☐ | ☐ | $ 6,393.60 |
| ACCOUNT NO. <br> PANTHERA BIOPHARMA <br> 99-193 AIEA HEIGHTS DR., SUITE 136 <br> AIEA, HI 96701 | ☐ | | APR/MAY 2007 CONSULTING SERVICES | ☐ | ☐ | ☐ | $ 2,000.00 |
| ACCOUNT NO. <br> PARADISE PATENT SERVICES, INC. <br> P.O. BOX 893010 <br> MILILANI, HI 96789-3010 | ☐ | | PATENT FEES | ☐ | ☐ | ☐ | $ 9,675.50 |

Sheet no.___of___ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $ 19,977.89

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Hawaii Biotech, Inc. ⊞ ,  Case No.  09-02908
_____  _____
Debtor  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PEPPER HAMILTON LLP<br>400 BERWYN PARK<br>899 CASSATT ROAD<br>BERWYN, PA 19312-1183 | ☐ | | CONSULTING SERVICES | ☐ | ☐ | ☐ | $ 48,891.30 |
| ACCOUNT NO.<br>PINEAPPLE TWEED<br>1829 BERTRAM ST<br>HONOLULU, HI 96816 | ☐ | | PUBLIC RELATIONS AND THIRD PARTY FEES | ☐ | ☐ | ☐ | $ 12,947.64 |
| ACCOUNT NO.<br>QED BIOSCIENCE, INC<br>10919 TECHNOLOGY PLACE, SUITE C<br>SAN DIEGO, CA 92127 | ☐ | | HYBRIDOMA LINE STORAGE | ☐ | ☐ | ☐ | $ 907.50 |
| ACCOUNT NO.<br>REDICO A/F HARC PROPERTY OWNER, LLC<br>P.O. BOX 31000<br>HONOLULU, HI 96849-5580 | ☐ | | OFFICE AND LAB SPACE LEASE | ☐ | ☐ | ☐ | $ 463,414.29 |
| ACCOUNT NO.<br>RICHARDS LAYTON & FINGER<br>ONE RODNEY SQUARE<br>P.O. BOX 551<br>WILMINGTON, DE 19899 | ☐ | | LEGAL SERVICES | ☐ | ☐ | ☐ | $ 16,727.60 |

Sheet no.___of___ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal▶ $ 542,888.33

Total▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Hawaii Biotech, Inc.          ✚ ,     Case No.  09-02908
_____                              _____
        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RICOH AMERICAS CORP. <br> P.O. BOX 4245 <br> CAROL STREAM, IL 60197-4245 | ☐ | | COPIER LEASE | ☐ | ☐ | ☐ | $ 1,636.71 |
| ACCOUNT NO. <br> SAUL EWING ATTORNEY AT LAW <br> 1200 LIBERTY RIDGE, SUITE 200 <br> WAYNE, PA 19087-5569 | ☐ | | LEGAL SERVICES | ☐ | ☐ | ☐ | $ 65,003.20 |
| ACCOUNT NO. <br> SHRED-IT HAWAII <br> P.O. BOX 700507 <br> KAPOLEI, HI 96709 | ☐ | | SHRED PICKUP | ☐ | ☐ | ☐ | $ 420.00 |
| ACCOUNT NO. <br> SOUTHWEST FOUNDATION <br> FOR BIOMEDICAL RESEARCH <br> P.O. BOX 760549 <br> SAN ANTONIO, TX 78245-0549 | ☐ | | MONKEY STUDY | ☐ | ☐ | ☐ | $ 24,126.51 |
| ACCOUNT NO. <br> STERNE KESSLER <br> GOLDSTEIN & FOX, PLLC <br> 1100 NEW YORK AVE., NW <br> WASHINGTON, DC 20005 | ☐ | | LEGAL SERVICES | ☐ | ☐ | ☐ | $ 2,573.31 |

Sheet no.___of___ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal▶ $ 93,759.73

Total▶ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Hawaii Biotech, Inc.              ⊞ ,          Case No.  09-02908
_____                     _____
        **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TELSPAN<br>101 W WASHINGTON ST #1200 EAST<br>INDIANAPOLIS, IN 46204-3407 | ☐ | | TELECONFERENCING | ☐ | ☐ | ☐ | $ 577.87 |
| ACCOUNT NO.<br>TTE, INC.<br>77 MAIN STREET<br>HOPKINTON, MA 01748 | ☐ | | LAB SUPPLIES | ☐ | ☐ | ☐ | $ 226.52 |
| ACCOUNT NO.<br>UNIV OF CALIFORNIA, DAVIS<br>CASHIERS OFFICE<br>P.O. BOX 989062<br>WEST SACRAMENTO, CA 95798-9062 | | | NTERM SEQUENCING | | | | $ 804.00 |
| ACCOUNT NO.<br>VWR INTERNATIONAL, INC<br>P. O. BOX 676125<br>DALLAS, TX 75267-6125 | ☐ | | LAB SUPPLIES | ☐ | ☐ | ☐ | $ 5,807.86 |
| ACCOUNT NO.<br>WORLD COURIER, INC.<br>P.O. BOX 62277<br>BALTIMORE, MD 21264-2277 | ☐ | | SHIPPING | ☐ | ☐ | ☐ | $ 1,996.15 |

Sheet no.___of___ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $ 9,412.40

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Hawaii Biotech, Inc. _____ ✚ ,       Case No.  09-02908 _____
                    **Debtor**                                                    **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>XCELLEREX<br>170 LOCKE DRIVE<br>MARLBOROUGH, MA 01752 | ☐ | | MANUFACTURING OF CLINICAL TRIAL VACCINES | ☐ | ☐ | ☐ | $ 14,827.86 |
| ACCOUNT NO. | ☐ | | | ☐ | ☐ | ☐ | $ |
| ACCOUNT NO. | ☐ | | | ☐ | | ☐ | $ |
| ACCOUNT NO. | ☐ | | | ☐ | ☐ | ☐ | $ |
| ACCOUNT NO. | ☐ | | | ☐ | | ☐ | $ |

Sheet no.___of___ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▸  $ 14,827.86

Total▸  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Hawaii Biotech, Inc. ⊞ ,        Case No. 09-02908
            **Debtor**                                    **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8016 <br><br> Clements, David E <br> 1322 10th Avenue <br> Honolulu, HI  96816 ⊞ | ☐ | | Employee compensation in excess of $10,950 for work performed | ☐ | ☐ | ☐ | $ 10,621.37 |
| ACCOUNT NO. 4640 <br><br> Corpuz, Gloria P <br> 95-119 Hiilei Place <br> Mililani, HI  96789 ⊞ | ☐ | | Employee compensation in excess of $10,950 for work performed | ☐ | ☐ | ☐ | $ 761.40 |
| ACCOUNT NO. 7591 <br><br> Iwane, Cheryl N <br> 94-652 Lumiauau Street, #5 <br> Waipahu, HI  96797 ⊞ | ☐ | | Employee compensation in excess of $10,950 for work performed | ☐ | ☐ | ☐ | $ 2,200.34 |
| ACCOUNT NO. 2161 <br><br> Ogata, Steven A <br> 1376 Akiahala Street <br> Kailua, HI  96734 ⊞ | ☐ | | Employee compensation in excess of $10,950 for work performed | ☐ | ☐ | ☐ | $ 15,497.09 |
| ACCOUNT NO. 8280 <br><br> Parks, Elliot <br> 99-193 Aiea Heights Dr, #200 <br> Aiea, HI  96701 ⊞ | ☐ | | Employee compensation in excess of $10,950 for work performed | ☐ | ☐ | ☐ | $ 3,693.05 |

Sheet no.___of___ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ $ 32,773.24

Total▶ $ 1,204,575.32
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Hawaii Biotech, Inc. _____ ,  Case No. 09-02908 _____
          **Debtor**                                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLINSOURCE, INC.<br>321 CONCORD ROAD<br>WAYLAND, MA  01778 | CONSULTING AGREEMENT WITH TRACEY MARSHALL TO PLAN, DIRECT AND MONITOR ONGOING CLINICAL TRIALS.  HBI-PURCHASER. |
| YELMENE, MICHELE<br>4568 VISA DE LA TIERRA<br>DEL MAR, CA  92014 | CONSULTING AGREEMENT TO DEVELOP STRATEGY FOR AND DIRECT AND MONITOR COMMUNICATIONS WITH FDA.  HBI-PURCHASER. |
| GANSSLE, MARY<br>347 COUNTRY CLUB LANE<br>NAPLES, FL  34110 | CONSULTING AGREEMENT TO PROVIDE EXPERT REGULATORY ADVICE ON CMC COMMUNICATIONS WITH FDA.  HBI-PURCHASER. |
| PACIFIC PHARMA GROUP LLC<br>1220 AKIPOHE STREET, #1C<br>KAILUA, HI  96734 | CONSULTING AGREEMENT WITH JON RUCKLE, MD TO ACT AS HBI MEDICAL OFFICER RESPONSIBLE FOR MEDICAL OVERSIGHT OF HBI-SPONSORED CLINICAL STUDIES.  HBI-PURCHASER. |
| DYNASTAT, INC<br>119 FAIRWAY COURT<br>BASTROP, TX  78602 | CONSULTING AGREEMENT WITH GARY STEVENS, PHD TO PROVIDE STATISTICAL SUPPORT TO CONDUCT AND DESIGN DENGUE CLINICAL STUDIES AS REQUIRED BY FDA.  HBI-PURCHASER. |
| BARTZOKIS, ELENIE C., M.D.<br>243 GREAT PLAIN AVENUE<br>NEEDHAM, MA  02492 | CONSULTING AGREEMENT TO SERVE AS INDEPENDENT MEDICAL SAFETY EXPERT FOR HBI CLINICAL STUDIES AS REQUIRED BY FDA.  HBI-PURCHASER. |

In re  Hawaii Biotech, Inc.                    ,          Case No.  09-02908
_____          _____
          **Debtor**                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FINANCIAL SOLUTIONS NETWORK, INC.<br>23 AVENIDA FORTUNA<br>SAN CLEMENTE, CA  92673 | CONSULTING AGREEMENT WITH LAURENCE KNUTSON TO ACT AS HBI'S COO/CFO RESPONSIBLE FOR ALL FINANCIAL MATTERS RELATED TO CLINICAL STUDIES, FDA REPORTING AND COMPANY OPERATIONS.  HBI-PURCHASER. |
| ST LOUIS UNIVERSITY<br>ATTN: INST REVIEW BOARD<br>3556 CAROLINE STREET<br>SAINT LOUIS, MO  63104 | CONTRACT TO RUN HUMAN CLINICAL TRIALS FOR HBI'S MONOVALENT DENGUE VACCINE.  HBI-PURCHASER. |
| COVANCE CLINICAL RESEARCH UNIT<br>P.O. BOX 820511<br>PHILADELPHIA, PA  19182 | CONTRACT TO CONDUCT DATA MANAGEMENT OF DENGUE TRIALS AT ST LOUIS UNIVERSITY.  ALSO CONDUCTED PH 1 WEST NILE VIRUS CLINICAL STUDY.  FINAL REPORT PENDING.  HBI-PURCHASER. |
| ALMAC CLINICAL SERVICES<br>2661 AUDUBON ROAD<br>AUDUBON, PA 19403 | CONTRACT TO STORE CLINICAL TRIAL CERTIFIED AND TEMPERATURE CONTROLLED SUPPLIES FOR FDA-REGULATED CLINICAL STUDIES AND CONDUCT PACKAGING AND LABELING.  HBI-PURCHASER. |
| ALTHEA TECHNOLOGIES<br>1801 W OLYMPIC BLVD<br>PASADENA, CA  91199-1219 | CONTRACT TO CONDUCT STABILITY STUDIES OF CLINICAL SUPPLIES AS REQUIRED BY THE FDA.  HBI-PURCHASER. |
| XCELLEREX<br>170 LOCKE DRIVE<br>MARLBOROUGH, MA  01752 | CONTRACT TO MANUFACTURE CLINICAL TRIAL VACCINES (WEST NILE VIRUS, DENGUE 1 AND DENGUE 3) UNDER CGMP AS REQUIRED BY FDA.  HBI-PURCHASER. |

In re <u>Hawaii Biotech, Inc.</u> ,       Case No. <u>09-02908</u>
          **Debtor**                                           **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BIORELIANCE CORPORATION BANK OF AMERICA 13319 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-0133 | CONTRACT TO CONDUCT GLP/GMP TESTING OF CLINICAL TRIAL SUPPLIES AS REQUIRED BY FDA TO SUPPORT PRODUCT RELEASE AND CHARACTERIZATION. HBI-PURCHASER. |
| BIORELIANCE - UK TODD CAMPUS WEST OF SCOTLAND SCIENCE PARK GLASGLOW G20 OXA, UK GREAT BRITAIN | CONTRACT TO CONDUCT GLP/GMP TESTING OF CLINICAL TRIAL SUPPLIES AS REQUIRED BY FDA TO SUPPORT PRODUCT RELEASE AND CHARACTERIZATION. HBI-PURCHASER. |
| KMH, LLP 1003 BISHOP ST., SUITE 2400 HONOLULU, HI 96813 | CONTRACT TO PERFORM ANNUAL FINANCIAL STATEMENT AND SINGLE AUDIT AND PREPARE ANNUAL TAX FILINGS. HBI-PURCHASER. |
| JENNIFER W. MURATA 94-206 MAHINAHOU PLACE MILILANI, HI 96789 | CONSULTING AGREEMENT TO ACT AS HBI'S CONTROLLER RESPONSIBLE FOR FINANCIAL REPORTING AND ACCOUNTING OPERATIONS. HBI-PURCHASER. |
| NATIONAL INSTITUTES OF HEALTH DIVISION OF PAYMENT MANAGEMENT P.O. BOX 6021 ROCKVILLE, MD 20852 | RECOMBINANT SUBUNIT TICK-BORNE ENCEPHALITIS VIRUS VACCINE GRANT. HBI-GRANT RECIPIENT. CONTRACT NO. 2R44A1055225-03. |
| PEDIATRIC DENGUE VACCINE INITIATIVE OF THE INTERNATIONAL VACCINE INSTITUTE SNU RESEARCH PARK, SAN 4-8 BONGCHEON-7, DONG KWANAK-KU, SEOUL 151-818 | MEMORANDUM OF AGREEMENT ON RESEARCH AND DEVELOPMENT, EVALUATION AND ACCESS ACTIVITIES CONCERNING PROTOTYPE DENGUE TETRAVALENT VACCINE. HBI-GRANT RECIPIENT. |

In re  Hawaii Biotech, Inc. _____ ,     Case No. 09-02908 _____
　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

　　　　Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| REDICO A/F HARC PROPERTY OWNER, LLC<br>P.O. BOX 31000<br>HONOLULU, HI  96849-5580 | LEASE FOR OFFICE AND LAB SPACE (NONRESIDENTIAL REAL PROPERTY) IN HARC BUILDING LOCATED IN AIEA, HI.  HBI-LESSEE. |
| FIDELITY CAPITAL<br>7700 IRVINE CENTER DRIVE, SUITE 970<br>IRVINE, CA  92618 | MULTIPLE LEASES FOR EQUIPMENT AND SOFTWARE USE.  HBI-LESSEE. |
| BALBOA CAPITAL CORP.<br>2010 MAIN STREET, 11TH FLOOR<br>IRVINE, CA  92614 | MULTIPLE LEASES FOR VARIOUS LAB EQUIPMENT.  HBI-LESSEE. |
| DELL FINANCIAL SERVICES<br>P.O. BOX 81577<br>AUSTIN, TX  78708-1577 | MULTIPLE LEASES FOR SERVER AND COMPUTER EQUIPMENT.  HBI-LESSEE. |
| BUTLER CAPITAL CORP<br>P.O. BOX 677<br>HUNT VALLEY, MD  21030-0677 | LEASE FOR LABSTEEL CASEWORK (LAB EQUIPMENT).  HBI-LESSEE. |
| CIT TECHNOLOGY FIN SVC<br>ONE DEERWOOD<br>10201 CENTURION PKWY STE 100<br>JACKSONVILLE, FL  32256 | LEASE FOR VARIOUS LAB EQUIPMENT.  HBI-LESSEE. |

In re **Hawaii Biotech, Inc.** ,                    Case No. **09-02908**
        **Debtor**                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEALTHCARE FINANCE SVCS<br>1310 MADRID STREET, STE 104<br>MARSHALL, MN 56258-4002 | LEASE FOR NOVA BIO ANALYZER (LAB EQUIPMENT).  HBI-LESSEE. |
| GE CAPITAL<br>P.O. BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | MULTIPLE LEASES FOR COMPUTER EQUIPMENT.  HBI-LESSEE. |
| PUGET SOUND LEASING, INC.<br>P.O. BOX 1295<br>ISSAQUAH, WA  98027-1295 | LEASE OFFICE FURNITURE.  HBI-LESSEE. |
| TCF EQUIPMENT FINANCE<br>11100 WAYZATA BLVD, SUITE 801<br>MINNETONKA, MN 55305 | LEASE VARIOUS LAB EQUIPMENT.  HBI-LESSEE. |
| MARLIN LEASING<br>P.O. BOX 637<br>MOUNT LAUREL, NJ  08054 | LEASE OFFICE FURNITURE.  HBI-LESSEE. |
| | |

In re In re Hawaii Biotech, Inc. ,          Case No. 09-02908
              Debtor                                    (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____
                                                                          Debtor

Date _____          Signature: _____
                                                                  (Joint Debtor, if any)

                                                   [If joint case, both spouses must sign.]

-----------------------------------------------------------------------------------------------
**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____                    _____
Printed or Typed Name and Title, if any,        Social Security No.
of Bankruptcy Petition Preparer                 *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____                    _____
Signature of Bankruptcy Petition Preparer        Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

-----------------------------------------------------------------------------------------------
### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Responsible Person [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the Hawaii Biotech, Inc. [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date 1/11/2010 _____

                                            Signature: /s/ Elliot Parks _____

                                                          Responsible Person
                                                   [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

-----------------------------------------------------------------------------------------------
*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.